# Exhibit A

1

```
1                    IN THE UNITED STATES DISTRICT COURT.
                 FOR THE DISTRICT  OF NEW JERSEY
2                CIVIL 02-2917  (JEI)

3        THEODORE A. CASE, SALLY YOUNG,
         HOWARD HOLLANDER, PATRICK BRADY
4        AND MICHAEL FINUCAN, individually
         and on behalf of all others
5        similarly situated,
                         Plaintiffs,
6
            V.                          TRIAL TRANSCRIPT
7                                       VOL. 1
         AIR LINE PILOTS ASSOCIATION,
8
                    Defendant.
9
                              CAMDEN, NEW JERSEY
10                            JUNE 7, 2011

11       B E F O R E:   HONORABLE JOSEPH E. IRENAS
                         UNITED STATES DISTRICT JUDGE
12
                    A P P E A R A N C E S:
13
            TRUJILLO, RODRIGUEZ & RICHARD
14          BY:  NICOLE M. ACCHIONE, ESQ.
                 AND: LISA J. RODRIGUEZ, ESQ.
15                   AND
            GREEN JACOBSON, P.C.
16          BY:  ALLEN PRESS, ESQ.   (MO. BAR)
            AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
17          For the Plaintiffs.

18          ARCHER GREINER
            BY:   STEVEN FRAM, ESQ.
19                AND
            KATZ & RANZMAN
20          BY:  DANIEL M. KATZ, ESQ.
            FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
21
            ELIZABETH GINSBERG, ESQ.
22          IN-HOUSE COUNSEL FOR ALPA.

23

24

25
```

1          Pursuant to Section 753 Title 28 United States
Code,  the following transcript is certified to be an
2    accurate record as taken stenographically in the
above-entitled proceedings.

3
                      S/   LYNNE JOHNSON
4
                      Lynne Johnson, CSR, CM, CRR
5                     Official Court Reporter

6

7

8

9

10             LYNNE JOHNSON, CSR, CM, CRR
              OFFICIAL COURT REPORTER
11            UNITED STATES DISTRICT COURT
              P.O. BOX 6822
12            LAWRENCEVILLE, NJ  08648
              PHONE:   609 896 1836
13

14

15

16

17

18

19

20

21

22

23

24

25

1   Q.    Where do you work currently?

2   A.    I am currently on American Airlines pilot based in St.

3   Louis.

4   Q.    And what do you do?

5   A.    I am, what we call a first officer on a McDonnell

6   Douglas MD 80 aircraft.

7   Q.    How big a plane is that?

8   A.    Seats about 140 people.  Primarily does domestic flying,

9   some inter national, to international to Canada and Mexico.

10  Q.    How long have you worked as a pilot, Mr. Case?

11  A.    Since 1985.

12  Q.    When did you figure out you wanted to be a pilot?

13  A.    I want, when I was about 13 years old my father asked me

14  then if I wanted to be an airline pile let and his job looked

15  like a really good job and it sounded like a great idea so he

16  took me flying a couple different occasions, about 13 years

17  old I decided I was going to be an airline pilot.

18  Q.    Okay.  Now, before that did you go to school?

19  A.    Yes, sir.

20  Q.    Can you tell the jury a little bit about your

21  educational background?

22  A.    Yes, sir.  I went to high school in Atlanta, Georgia,

23  finished a bachelor's degree program at Georgia State

24  University.

25  Q.    Why didn't you just go straight to being a pilot?  Why

Case-direct/Press                                                    128

```
 1   configuration.  And I was at the time flying at end of my TWA
 2   career I was flying the 767 internationally to Paris, Milan,
 3   Cairo, Tel Aviv, places like that.  As a first officer.
 4   Q.   When did you last fly for TWA?
 5   A.   Officially on April 2, 2002.
 6   Q.   Okay.  Now, and then you became employed by a different
 7   company but it still had the name TWA?
 8   A.   Just prior to that, TWA LLC, right.
 9   Q.   And we will get into that in more detail.  When did you
10   last fly for that company?
11   A.   TWA LLC?
12   Q.   Yes, sir.
13   A.   I misspoke.  TWA LLC I started flying for them April 11,
14   2001.  And I stopped flying for them and moved to American on
15   April 2, 2002.
16   Q.   And then when did you last fly for them?
17   A.   For American?
18   Q.   For TWA LLC?
19   A.   LLC, April 3rd, 2002.
20   Q.   When?
21   A.   I kept, excuse me.
22            THE COURT:  April 1, 2002.
23            THE WITNESS:  No.  That was, flying for LLC.
24   Q.   Did you get laid off from TWA LLC?
25   A.   Yes.
```

1   Q.   When was that?

2   A.   July 3 -- July 1st, 2003.

3   Q.   How long did you remain, first of all, I just used --

4            THE COURT:  TWA LLC, did that exist in 2003?

5            THE WITNESS:  Yes, sir.

6            THE COURT:  All right.

7   Q.   I just used the term "layoff" but that is not what

8   pilots call getting it laid offer.  What do you call it?

9   A.   Furloughed.

10  Q.   That is what it means?

11  A.   It means you are laid off, unemployed.

12  Q.   You were furloughed July, 2003.  How long did you remain

13  furloughed?

14  A.   Approximately from July, 2003 until December, '04.

15  Q.   And during that period were you earning any pay checks

16  from American Airlines.

17           MR. FRAM:  Your Honor, I object.  We had an in

18  limine ruling on how far beyond April of 2003, that testimony

19  is --

20           THE COURT:  Well, I will allow him to go -- This

21  has, this has nothing to do with the case, but, what happened

22  in the period of 2001 and 2.  I will let him give general

23  background.

24  Q.   Did that impact you financially, to be furloughed?

25  A.   Yes.

Case-direct/Press                                          130

1    Q.    In a negative way?

2    A.    Yes.

3            THE COURT:  Whether it impacted him financially has

4    nothing to do with this case.

5            MR. PRESS:  That is the last question, Judge.

6            THE COURT:  Okay.

7    Q.    You are flying today for what airline?

8    A.    I am back on the property at American Airlines.

9    Q.    How long have you been there?

10   A.    Since April, 2008.

11   Q.    You mentioned that you were a member of ALPA at Eastern

12   Airlines?

13   A.    Yes.

14   Q.    When you became an employee of TWA, did you maintain

15   membership in that union?

16   A.    Yes, I did.

17   Q.    Did you ever do any work for ALPA?

18   A.    Yes.

19   Q.    Over what period of time?

20   A.    Probably, I may not be exact on the dates here, but

21   probably in the '94 to 2002 timeframe.

22   Q.    Okay.  I want you to tell the jury something about

23   ALPA's structure, how it is structured?

24   A.    Okay.

25   Q.    First of all, does it have locals like we hear about in

# Exhibit B

1        IN THE UNITED STATES DISTRICT COURT.
                FOR THE DISTRICT  OF NEW JERSEY
2                CIVIL 02-2917  (JEI)

3     THEODORE A. CASE, SALLY YOUNG,
     HOWARD HOLLANDER, PATRICK BRADY
4     AND MICHAEL FINUCAN, individually
     and on behalf of all others
5     similarly situated,
               Plaintiffs,
6                        VOLUME 2
       V.               TRIAL TRANSCRIPT
7

AIR LINE PILOTS ASSOCIATION,
8
          Defendant.
9
                CAMDEN, NEW JERSEY
10               JUNE 8, 2011

11    B E F O R E:   HONORABLE JOSEPH E. IRENAS
               UNITED STATES DISTRICT JUDGE
12
            A P P E A R A N C E S:
13
       TRUJILLO, RODRIGUEZ & RICHARD
14     BY:  NICOLE M. ACCHIONE, ESQ.
         AND: LISA J. RODRIGUEZ, ESQ.
15          AND
     GREEN JACOBSON, P.C.
16     BY:  ALLEN PRESS, ESQ.   (MO. BAR)
     AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
17     For the Plaintiffs.

18     ARCHER GREINER
     BY:  STEVEN FRAM, ESQ.
19         AND
     KATZ & RANZMAN
20     BY:  DANIEL M. KATZ, ESQ.
     FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
21
     ELIZABETH GINSBERG, ESQ.
22     IN-HOUSE COUNSEL FOR ALPA.

23

24

25

         Pursuant to Section 753 Title 28 United States
Code,  the following transcript is certified to be an
accurate record as taken stenographically in the
above-entitled proceedings.

                     S/   LYNNE JOHNSON

                     Lynne Johnson, CSR, CM, CRR
                     Official Court Reporter




              LYNNE JOHNSON, CSR, CM, CRR
              OFFICIAL COURT REPORTER
              UNITED STATES DISTRICT COURT
              P.O. BOX 6822
              LAWRENCEVILLE, NJ  08648
              PHONE:   609 896 1836

1   A.    On this page it shows my number my number as 12,860.

2   Q.    That was your seniority number at American Airlines?

3   A.    Yes, sir.

4   Q.    Do you know what your seniority number was at TWA?

5   A.    I believe it was 1360.

6   Q.    Do I need to get out a document or do you know that?

7   A.    I am pretty sure of that number.  It is close.  It may

8   not be exact.

9   Q.    You went from being what number?

10  A.    1360, about halfway through the list, is a 13 year 727

11  international first officer.

12  Q.    You went to 12,860, which was where proportion wise on

13  the combined list?

14  A.    Probably in the 95th percentile, about to be furloughed.

15  Q.    How much seniority did you lose?

16  A.    All 13 years.

17  Q.    Now, getting back to single carrier thing with the

18  National Mediation Board.  While your objection was pending,

19  an objection was filed to, as you mentioned to draw things

20  out.  While it was pending did you ask your union to make a

21  challenge to supplement CC?

22  A.    Yes, sir.

23  Q.    Who did you speak with about that?

24  A.    I discussed this with Mr. Holtzman, once again, ALPA's

25  contract administrator assigned to the MEC.

A.    There CBA had two non-starters in it.   One was ALPA
waived its bargaining rights.   With 21 days notice, with
restrictions, American could do whatever they wanted to as
long as the contract mirrored theirs.

          The second was it did not entitle us to an
amendable date that allowed us certain provisions of the
Railway Labor Act protect our rights.

Q.    There were some significant benefits to the TWA pilots
with the transition benefits, right?

A.    I would say there are some benefits.

Q.    One benefit was increased hourly wage?

A.    That was not necessarily a benefit in my opinion given
the work rules.

          THE COURT:   It can't hurt you, no matter what the
work rules are, getting a higher rate of pay has got to be a
help.

A.    It is not a help when you can work more hours.

          THE COURT:   That is a different issue.   The answer
is if they kept the lower rates and you worked less hours you
would suffer more than if you worked less hours at a higher
rate.   It can't hurt you.   It can only help you to have a
higher rate.

A.    I couldn't earn as much money.

          THE COURT:   That is not because of the rate.   That
is because of the work schedule.

1              THE WITNESS:  Correct.

2              THE COURT:  But the rate helped you, helped you

3     know matter what hours you worked, if you worked five hours

4     or 100 hours, you were helped by the fact it was a pay raise.

5     A.    It was a better pay, yes, sir.

6     Q.    The rate for captain, TWA captains, went up by over $60

7     an hour.  Do you recall that?

8     A.    In the transition agreement.

9     Q.    Yes, sir.

10    A.    It eventually went to the American pay raise, yes.  But

11    that was a while down the road.

12    Q.    It eventually went to a rate that was over $200 per

13    hour?

14    A.    At that time, yes.

15    Q.    And the rate also went up for first officers?

16    A.    Yes, it did.

17    Q.    What did it go, what did it change from with respect to

18    first officers?

19    A.    I  don't recall.  Once again, I am a pilot.  I have to

20    see the contract.

21    Q.    You don't recall the numbers on that?

22    A.    No, sir.

23    Q.    Do you recall seeing some letters go out after this vote

24    on April 2 from people who had been at the meeting reporting

25    to the other pilots on the outcome?

# Exhibit C

```
 1                IN THE UNITED STATES DISTRICT COURT.
                 FOR THE DISTRICT  OF NEW JERSEY
 2               CIVIL 02-2917  (JEI)

 3       THEODORE A. CASE, SALLY YOUNG,
         HOWARD HOLLANDER, PATRICK BRADY
 4       AND MICHAEL FINUCAN, individually
         and on behalf of all others
 5       similarly situated,
                         Plaintiffs,
 6                                           VOLUME 3
               V.                         TRIAL TRANSCRIPT
 7
         AIR LINE PILOTS ASSOCIATION,
 8
                         Defendant.
 9
                              CAMDEN, NEW JERSEY
10                            JUNE 9, 2011

11       B E F O R E:   HONORABLE JOSEPH E. IRENAS
                        UNITED STATES DISTRICT JUDGE
12
                     A P P E A R A N C E S:
13
             TRUJILLO, RODRIGUEZ & RICHARD
14           BY:  NICOLE M. ACCHIONE, ESQ.
                 AND: LISA J. RODRIGUEZ, ESQ.
15                    AND
             GREEN JACOBSON, P.C.
16           BY:  ALLEN PRESS, ESQ.   (MO. BAR)
             AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
17           For the Plaintiffs.

18           ARCHER GREINER
             BY:   STEVEN FRAM, ESQ.
19                 AND
             KATZ & RANZMAN
20           BY:  DANIEL M. KATZ, ESQ.
             FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
21
             ELIZABETH GINSBERG, ESQ.
22           IN-HOUSE COUNSEL FOR ALPA.

23

24

25
```

1          Pursuant to Section 753 Title 28 United States
Code,  the following transcript is certified to be an
2   accurate record as taken stenographically in the
above-entitled proceedings.

3
                         S/   LYNNE JOHNSON
4
                         Lynne Johnson, CSR, CM, CRR
5                        Official Court Reporter

6

7

8

9

10             LYNNE JOHNSON, CSR, CM, CRR
           OFFICIAL COURT REPORTER
11         UNITED STATES DISTRICT COURT
           P.O. BOX 6822
12         LAWRENCEVILLE, NJ  08648
           PHONE:   609 896 1836
13

14

15

16

17

18

19

20

21

22

23

24

25

Altman-direct                                                    43

1           MR. PRESS:  Alan Altman who my partner is going to

2   get right now.  He is outside the courtroom.  Alan Altman.

3           A L A N   A L T M A N.  Sworn.

4           DIRECT EXAMINATION.

5           BY MR. PRESS:.

6           MR. PRESS:

7   Q.   Can you please introduce yourself to the jury and tell

8   them where you live?

9   A.   Good morning.  My name is Alan Altman.  I live in Las

10  Vegas, in evidence.

11  Q.   What is your profession?

12  A.   Airline pilot.

13  Q.   Where are you currently working?

14  A.   I currently work for Jet Blue Airways based in Long

15  Beach, California, suburb of Los Angeles.

16  Q.   How long have you worked for Jet Blue?

17  A.   My sixth year now.

18  Q.   What kind of plane do you fly there?

19  A.   Air bus 832, 153-passenger aircraft.

20  Q.   How long have you been an airline pilot?

21  A.   Going on 20 years.  Longer than that.

22  Q.   When did you first get a pilots license?

23  A.   I started flying in college.  In Arizona State in 1981.

24  Q.   And?

25  A.   I got my pilots license after I graduated college, doing

Altman-direct                                              48

 1   lot of people, became friends with a lot of people at TWA.

 2   And I was really interested and I really wanted to work.  I

 3   actually targeted TWA as my airline of choice, where I wanted

 4   to work.

 5   Q.   And and you did, January, 97?

 6   A.   Yes, sir.

 7   Q.   How long did you stay working for TWA?

 8   A.   I stayed with TWA until January of 2003, when I was

 9   furloughed.

10   Q.   You were actually furloughed from this new company owned

11   by American called TWA LLC?

12   A.   That's correct.

13   Q.   All right.  Were you ever a member of ALPA?

14   A.   Yes, I was.

15   Q.   When did you first become a member of the union, that

16   union?

17   A.   At Trans States.  That was the first union carrier that

18   I worked for.

19   Q.   ALPA rented the pilots at Trans States airlines?

20   A.   Yes, they did.

21   Q.   Do you remember what year you joined the union?

22   A.   I don't remember what year I joined.  It would probably

23   be /SAOUPB after I arrived on the property, but I don't

24   remember exactly when.

25   Q.   When you work to TWA did you join the union again?

Altman-direct                                                    53

1    A.    No. We were dealing with the after effects of the

2    airlines entering into this agreement.  Now you are trying to

3    merge two airlines, two different contracts, two companies.

4    There was a lot to be done.

5    Q.    Okay.  Did you -- well, at some point you were elected

6    to the TWA Master Executive Council or MEC.  Right?

7    A.    That's correct.

8    Q.    When was that?

9    A.    I was elected in late 2000.  I was living in Los Angeles

10   at the time and there was an opening for a first officer

11   representative in what we call Council 4 which was the Los

12   Angeles west coast base.  So I ran for that position.  And I

13   was elected.  And it was to take effect in February 15, 2001.

14   Q.    Okay.  So you assumed responsibilities as a MEC member

15   in February, 2001?

16   A.    That's correct.

17   Q.    You had no experience on the MEC before that?

18   A.    No, I did not.

19   Q.    Now --

20          THE COURT:  That was after the American TWA deal

21   had been signed, right.

22   A.    That's correct.

23   Q.    Six weeks later after you took your position, you were

24   involved in a decision to waive scope, right?

25   A.    That's correct.

Altman-direct                                              106

1   council meeting, would that be a good turnout, bad turnout or

2   about in the middle?

3   A.   In Los Angeles, that was about average.

4   Q.   Did you speak at this meeting?

5   A.   Yes.

6   Q.   What did you talk about?

7   A.   I gave a briefing on the 1113 motion that had been

8   filed, being that I was on the negotiating committee, and I

9   was the one that was going to give the speech.  I used a set

10  of talking points that I received from Roland Wilder, our

11  merger attorney, merger counsel, so that I didn't speak out

12  of turn or say something that wasn't right and I didn't want

13  to get into too much detail.

14  Q.   What was the upshot of what you were telling the pilots

15  about the 1113 motion?

16  A.   Basically it was expected.  It wasn't a surprise because

17  we weren't waiving our scope, that advisors that we had been

18  speaking with had told us that there is no reason to waive

19  your scope, it is not necessary, it is not needed, don't do

20  it.

21  Q.   If you go to the second page of the minutes there are

22  some resolutions, it says passed unanimously at the meeting?

23  A.   I see that.

24  Q.   Be it further resolved one.  Can you read that?

25  A.   "Be it further resolved that Council 4 pilots instruct

Altman-direct                                                                107

1   the Council 4 LEC officers to vigorously pursue the

2   protections that at all times the current and future TWA LLC

3   pilots and the retired pilots of TWA, Inc., shall be covered

4   by a collective bargaining agreement."

5   Q.   What did you understand that to mean to you?

6   A.   In any of our discussions we had with the pilots

7   present, it was we know you guys are working hard.  You have

8   got a lot more information going than we know.  Go out there,

9   do your best job for us.  Get the best protections that you

10  can for the pilots.

11          THE COURT:  That is not what this resolution is

12  about.  This resolution, isn't this resolution about having

13  the continuation of ALPA so long as TWA LLC was flying as a

14  separate entity?  Isn't that what this is all about?

15  A.   Well, we were going to remain ALPA.  I mean the union

16  wasn't going away.

17          THE COURT:  No, only so long as there was a

18  separate --

19  A.   Once there was a single carrier, that would go away.

20          THE COURT:  ALPA would go away.  But you wanted to

21  be sure that ALPA represented you while LLC was still flying.

22  A.   They didn't want to have just a nothingness.

23          THE COURT:  And you got that.  ALPA remained -- TWA

24  LLC's bargaining agent until the two airlines were

25  integrated.

1    A.   Yes.

2         THE COURT:  As long as TWA LLC was flying as a

3    separate airline.  You achieved what this resolution wanted

4    you to achieve.

5    A.   But in the gist of the conversation that we had that

6    were there --

7         THE COURT:  You can testify about that, but this

8    resolution, therefore, just two paragraphs, therefore, be it

9    resolved that Council 4 pilots instruct Council 4 LEC

10   officers vigorously pursue representation of the TWA LLC

11   pilots by the airline pilots association.  Be it further

12   resolved the Council 4 instruct its officers to vigorously

13   pursue the protections at all times, to current and future

14   TWA LLC pilots and the retired pilots of TWA shall be covered

15   by the collective bargaining agreement.  You achieved it.

16   A.   And what was included in that, we did not want to waive

17   sections of  our collective bargaining, they gave us

18   protections, and that was the gist of it.  We wanted a full

19   contract.

20        THE COURT:  In this agreement, though,  there was

21   no waiver of seniority.  TWA LLC labor agreement, this one

22   that you had, you didn't waive seniority.

23   A.   The transition agreement was given to us only if we had

24   waived scope.  If we didn't waive our scope of successorship,

25   we weren't going to have the transition agreement.  They were

Altman-direct                                                    109

```
 1   going to go forward with the 1113 motion and we didn't know
 2   at that point it would be a different scenario.  The
 3   transition agreement was given to us as conditional upon if
 4   you would waive your scope and successorship you will now
 5   have these protections.
 6                THE COURT:  All right.
 7   Q.   Following up on the judge's comment, your constituents
 8   wanted to make sure you were still represented by your union,
 9   right?
10   A.   That's correct.
11   Q.   You agreed with that?
12   A.   I did.
13   Q.   Was was it important to have a union?
14                THE COURT:  Not only a union, but this union.
15   Q.   This union.  Yes.
16   A.   We needed union representation.  There is no way that
17   you could go into a situation like this, a merger between two
18   companies and not be represented.  How would you do this?
19   You were going to have 2,300 pilots going off on their own
20   trying to negotiate their own seniority.  It doesn't make
21   sense.  You wanted to keep the union, wanted to keep the Air
22   Line Pilots Association as your bargaining agent.
23   Q.   On April 2 when you made the scope waiver, the committee
24   that was making the agreement with the pilots, they had not
25   reached agreement?
```

Altman-direct                                                110

1    A.    No, there was no agreement.

2    Q.    You understood the two sides were far apart?

3    A.    Yes, the merger committees were far a part.

4          THE COURT:  Between the American pilots and ALPA,

5    there never was an agreement.  Ever.

6    A.    It wasn't mutually agreed upon.  That's correct.

7    Q.    So you knew that the struggle, seniority struggle,

8    between the two pilot groups was going to continue after

9    April 2?

10   A.    That's correct.

11   Q.    Your pilots were saying we need to have ALPA behind us?

12   A.    That's correct.

13   Q.    Okay.

14   Q.    The meeting on April 2 was in St. Louis, right?

15   A.    That's correct.

16   Q.    Were you living in St. Louis at the time?

17   A.    I was living in Los Angeles at the time

18   Q.    When did you come in for the meeting?

19   A.    I came in that prior Sunday evening.

20   Q.    And the meeting started at 9, you were there?

21   A.    That's correct.

22   Q.    In the morning, what was, what business was conducted in

23   the beginning of the meeting?

24   A.    In the beginning of the meeting we had normal MEC

25   business that we were conducting that we normally would have

Altman-cross/Fram                                        128

1    Q.    How 67 seniority did you lose?

2    A.    A lot.

3    Q.    You were furloughed from TWA LLC when again?

4    A.    January, 2003.

5    Q.    Have you been called back by American to work?

6    A.    No, I have not.

7    Q.    Just so the jury understands that, recalls from furlough

8    happen in inverse seniority order, right?

9    A.    That's correct.  So they are going from the top of the

10   list, they work their way down.

11   Q.    They haven't made their way down to you yet?

12   A.    No, they haven't.

13            MR. PRESS:  That I that is all I have, Judge.

14            THE COURT:  Okay.  Cross examine.

15            MR. FRAM:  Thank you, your Honor.

16            CROSS EXAMINATION.

17            BY MR. FRAM:

18   Q.    Mr. Altman, you testified here today that you attended a

19   meeting on April 2 of 2001 of the TWA MEC?

20   A.    That's correct.

21   Q.    You testified that Richard Seltzer, an attorney, was

22   present at the meeting?

23   A.    That's correct.

24   Q.    It is your testimony, sir, that Richard Seltzer advised

25   you and the other members of the MEC that there was a 99.9

# Exhibit D

1

                    IN THE UNITED STATES DISTRICT COURT.
                    FOR THE DISTRICT  OF NEW JERSEY
                    CIVIL 02-2917  (JEI)

        THEODORE A. CASE, SALLY YOUNG,
        HOWARD HOLLANDER, PATRICK BRADY
        AND MICHAEL FINUCAN, individually
        and on behalf of all others
        similarly situated,
                        Plaintiffs,
                                            VOLUME 4
            V.                          TRIAL TRANSCRIPT

        AIR LINE PILOTS ASSOCIATION,

                    Defendant.

                            CAMDEN, NEW JERSEY
                            JUNE 13, 2011

        B E F O R E:   HONORABLE JOSEPH E. IRENAS
                       UNITED STATES DISTRICT JUDGE

                A P P E A R A N C E S:

            TRUJILLO, RODRIGUEZ & RICHARD
            BY:  NICOLE M. ACCHIONE, ESQ.
                 AND: LISA J. RODRIGUEZ, ESQ.
                     AND
            GREEN JACOBSON, P.C.
            BY:  ALLEN PRESS, ESQ.   (MO. BAR)
            AND:  JOE D. JACOBSON, ESQ.   (MO. BAR)
            For the Plaintiffs.

            ARCHER GREINER
            BY:   STEVEN FRAM, ESQ.
                    AND
            KATZ & RANZMAN
            BY:  DANIEL M. KATZ, ESQ.
            FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.

            ELIZABETH GINSBERG, ESQ.
            IN-HOUSE COUNSEL FOR ALPA.

2

1          Pursuant to Section 753 Title 28 United States
Code,  the following transcript is certified to be an
2   accurate record as taken stenographically in the
above-entitled proceedings.

3
                         S/   LYNNE JOHNSON
4
                    Lynne Johnson, CSR, CM, CRR
5                   Official Court Reporter

6

7

8

9

10          LYNNE JOHNSON, CSR, CM, CRR
            OFFICIAL COURT REPORTER
11          UNITED STATES DISTRICT COURT
            P.O. BOX 6822
12          LAWRENCEVILLE, NJ  08648
            PHONE:   609 896 1836

13

14

15

16

17

18

19

20

21

22

23

24

25

Young-direct                                                    9

```
1   transferred over to St. Louis and flew first officer on the
2   727 for about three years, maybe three and a half.
3           THE COURT:  That is first officer.
4   A.   As first officers, yes, sir.  And then was able to, I
5   had enough seniority at that point to fly bigger airlines so
6   I bid first officer on a 757 which we flew mostly
7   domestically but also internationally and 767s.  That is a
8   common type, you are dual qualified on both airplanes, 767
9   was almost exclusively international.  So that was a very
10  interesting and enjoyable experience.  Then I was able to
11  hold a captain bid in the year 2000, I was awarded a capital
12  bid on Boeing 717.  And so I went through Captain upgrade
13  that year.
14  Q.   That was in the year 2000?
15  A.   I went through the training in 2001.
16  Q.   When were you a captain?
17  A.   In 2001.
18  Q.   And again, take us through the rest of your career at
19  TWA?
20  A.   Well, American announced the purchase of TWA in January.
21  We endured that process as best we could, and the result was
22  that I got bumped back, almost immediately from my captain
23  position, to back to first officer on the 767, and then about
24  three months later back to the first officer position on the
25  757, and about six months later I was furloughed.
```

1    Q.   When was that?

2    A.   2003.

3    Q.   2003 you were furloughed?

4    A.   Yes.

5    Q.   When were you called back to employment at American?

6    A.   Initially March of 2008.

7    Q.   So you were on furlough for five years?

8    A.   Yes.  I stayed out an extra year because my sons were at

9    an age that I thought it would be better if I were still at

10   home every night for another year.  So then I opted to go

11   back a year later in March of 2009.

12   Q.   Now, here we are here to talk about your case against

13   ALPA?

14           THE COURT:  Are you still flying today for

15   American?

16           THE WITNESS:  Yes.

17   Q.   You were a member of ALPA, Ms. Young?

18   A.   I was.

19   Q.   And  you were an ALPA volunteer, did you some union

20   work?

21   A.   I did.

22   Q.   Can you tell us the first union position that you had

23   while you were flying with TWA?

24   A.   Yes.  I felt like the union was an important element of

25   our jobs in the airline, at TWA, and occasionally I would

# Exhibit E

1           IN THE UNITED STATES DISTRICT COURT.
            FOR THE DISTRICT  OF NEW JERSEY
2           CIVIL 02-2917  (JEI)

3     PATRICK BRADY, SALLY YOUNG,
      HOWARD HOLLANDER, THEODORE CASE,
4     AND MICHAEL FINUCAN, individually
      and on behalf of all others
5     similarly situated,
                    Plaintiffs,
6                                        VOLUME 5
            V.                        TRIAL TRANSCRIPT
7

8     AIR LINE PILOTS ASSOCIATION,

9                  Defendant.

10                             CAMDEN, NEW JERSEY
                               JUNE 14, 2011

11    B E F O R E:   HONORABLE JOSEPH E. IRENAS
                     UNITED STATES DISTRICT JUDGE
12

13                 A P P E A R A N C E S:

14       TRUJILLO, RODRIGUEZ & RICHARD
         BY:  NICOLE M. ACCHIONE, ESQ.
15            AND: LISA J. RODRIGUEZ, ESQ.
                  AND
16       GREEN JACOBSON, P.C.
         BY:  ALLEN PRESS, ESQ.   (MO. BAR)
17       AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
         For the Plaintiffs.

18       ARCHER GREINER
         BY:   STEVEN FRAM, ESQ.
19             AND
         KATZ & RANZMAN
20       BY:  DANIEL M. KATZ, ESQ.
         FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
21
         ELIZABETH GINSBERG, ESQ.
22       IN-HOUSE COUNSEL FOR ALPA.

23

24

25

2

1          Pursuant to Section 753 Title 28 United States
   Code,  the following transcript is certified to be an
2  accurate record as taken stenographically in the
   above-entitled proceedings.
3
                      S/   LYNNE JOHNSON
4
                   Lynne Johnson, CSR, CM, CRR
5                  Official Court Reporter

6

7

8

9

10            LYNNE JOHNSON, CSR, CM, CRR
           OFFICIAL COURT REPORTER
11         UNITED STATES DISTRICT COURT
           P.O. BOX 6822
12         LAWRENCEVILLE, NJ  08648
           PHONE:   609 896 1836
13

14

15

16

17

18

19

20

21

22

23

24

25

Hollander-direct/Jacobson                                      52

1    the first original Allegheny.  We were based out of Atlantic

2    City, servicing Philadelphia was the biggest hub we had,

3    Trenton, New Jersey, Kennedy, LaGuardia, Islip, Atlantic

4    City, Cape May, New Jersey, Baltimore and Washington.

5    Q.    Did there come a time in your airline pilot career where

6    you became employed by TWA?

7    A.    I did.  I was, I had applied to TWA during the summer

8    months of 1988.  Actually, I received a phone call from a

9    friend who just had gotten hired there and informed me that

10   they were on the up swing of a hiring wave, and he actually

11   mailed me an application, and I filled it filled it out and

12   within weeks later I was there for an interview.

13   Q.    And you got hired then?

14   A.    I got hired.

15   Q.    When was that?

16   A.    My date of hire was September 30, 1988.

17   Q.    September 30, 1988?

18   A.    '88.

19   Q.    So at the time of the merger and everything we are

20   talking about here, you had twelve, twelve and a half years

21   of experience?

22   A.    That's correct.

23   Q.    And what kind of position did you have with the airline

24   when you first started out?

25   A.    When I was hired by TWA there were choices to be had.

1  this was, I was not present at this meeting, but the

2  direction from the pilots to their union reps were to put a

3  pilot on the board.  At a MEC meeting, it was later decided

4  to put an attorney on the board to represent the pilots'

5  interests.

6  Q.    Do you remember the name of that attorney?

7  A.    I believe the attorney was Steve Tumblin.

8  Q.    Who we have seen her on the video?

9  A.    I was not here for that.

10  Q.    So there was a recall vote of all the elected officers?

11  A.    Correct.  The elected officers were recalled.  And soon

12  thereafter, of course there was a -- New York had nobody, and

13  there was campaign cards and balloting cards were issued in

14  the mail, because everything was done by the mail, and

15  Captain Tom Kennedy was elected the captain rep.  I was

16  elected the first officer rep.  And I believe Ted Case was

17  elected the Secretary Treasurer at that time.

18  Q.    All right.

19        THE COURT:  Non-voting position, right, on the MEC?

20        THE WITNESS:  That is correct.  I can't remember

21  when, your Honor, but there came a time where that position

22  changed from a voting to a nonvoting, but when Ted was

23  elected, I believe it was a nonvoting position.

24  Q.    All right.  And do you recall when you were elected the

25  first officer rep for Council 2?

1   A.    That would was the year, 1998.

2   Q.    So right after that contract?

3   A.    Right after that contract was put in place.

4   Q.    Did you, was there then another opening within the local

5   council that you ran for subsequent subsequently?

6   A.    That is true.  Very quickly after I was put in as the

7   first officer rep I was honored to get my captain's stripes

8   with TWA and I became a captain.

9         Even though I became a captain I could still serve

10  in the first officer rep position because I was elected

11  there.  I became a captain, and then I am going to say three

12  to four months after I became a captain, Captain Kennedy, who

13  was the Council 2 captain rep, had turned 60 and retired and

14  when he turned 60 and retired that seat became vacant and you

15  had to have another election and I ran for that seat because

16  I was now a captain.  And so I was, the election ballots went

17  out and I was dubbed the winner and now I was the Council 2

18  captain rep.

19  Q.    All right.  And did you remain the Council 2 captain rep

20  up until the point where Council 2 was closed?

21  A.    I was.

22  Q.    All right.  Also each of the local councils also had

23  some nonvoting positions, chairman and vice chairman and

24  secretary treasurer.  Do you recall that?

25  A.    I do.

# Exhibit F

1

```
 1              IN THE UNITED STATES DISTRICT COURT.
                FOR THE DISTRICT  OF NEW JERSEY
 2              CIVIL 02-2917  (JEI)

 3       PATRICK BRADY, SALLY YOUNG,
         HOWARD HOLLANDER, THEODORE CASE,
 4       AND MICHAEL FINUCAN, individually
         and on behalf of all others
 5       similarly situated,
                         Plaintiffs,
 6                                          VOLUME 6
              V.                            TRIAL TRANSCRIPT
 7
         AIR LINE PILOTS ASSOCIATION,
 8
                         Defendant.
 9
                                CAMDEN, NEW JERSEY
10                              JUNE 15, 2011

11       B E F O R E:   HONORABLE JOSEPH E. IRENAS
                        UNITED STATES DISTRICT JUDGE
12
                    A P P E A R A N C E S:
13
              TRUJILLO, RODRIGUEZ & RICHARD
14            BY:  NICOLE M. ACCHIONE, ESQ.
                   AND: LISA J. RODRIGUEZ, ESQ.
15                 AND
              GREEN JACOBSON, P.C.
16            BY:  ALLEN PRESS, ESQ.   (MO. BAR)
              AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
17            For the Plaintiffs.

18            ARCHER GREINER
              BY:   STEVEN FRAM, ESQ.
19                  AND
              KATZ & RANZMAN
20            BY:  DANIEL M. KATZ, ESQ.
              FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
21
              ELIZABETH GINSBERG, ESQ.
22            IN-HOUSE COUNSEL FOR ALPA.

23

24

25
```

1          Pursuant to Section 753 Title 28 United States
Code,  the following transcript is certified to be an
2    accurate record as taken stenographically in the
above-entitled proceedings.

3
                         S/   LYNNE JOHNSON
4
                         Lynne Johnson, CSR, CM, CRR
5                        Official Court Reporter

6

7

8

9

10              LYNNE JOHNSON, CSR, CM, CRR
             OFFICIAL COURT REPORTER
11           UNITED STATES DISTRICT COURT
             P.O. BOX 6822
12           LAWRENCEVILLE, NJ  08648

13

14

15

16

17

18

19

20

21

22

23

24

25

Hollander-direct/Jacobson

122

1   A.   I would not characterize that as unaffected at all.

2   Q.   How were you affected, sir?

3   A.   I was -- my domicile had closed, I was forced to commute

4   to St. Louis.  I eventually went from, I lost my captain's

5   position and was bumped back to first officer.

6   Q.   Being bumped down to first officer, what does that do to

7   your pay rate?

8   A.   It reduces it by 35 percent.

9   Q.   Okay.  Continue.

10  A.   My quality of life just went in a spiraling down hill

11  because of the integration.

12  Q.   All right.  Did your income go down as well?

13  A.   My income went down.

14          MR. FRAM:  Your Honor, I really object to this.  We

15  talked about this pretrial.

16          THE COURT:  I am going to leave the answers stand.

17  What is your next question?

18  Q.   Did you receive a furlough notice?

19  A.   I do.

20  Q.   Were you in fact furloughed although, although not

21  stapled, were you still furloughed?

22  A.   I received a notice in the mail that I was to be laid

23  off from American Airlines.  Prior to the date.

24          THE COURT:  When did you receive that?

25  A.   I couldn't tell you the date, your Honor.

1            THE COURT:  Do you remember the year?

2   A.   It was 2003.

3            THE COURT:  This is long after the merger?

4   A.   Yes, it was, your Honor.  Absolutely.

5            THE COURT:  Well, were there American pilots who

6   had never been at TWA also furloughed.

7   A.   There were some American Airlines pilots that were

8   furloughed.  What happened, your Honor, if it helps, the

9   aftermath of 9-11, American Airlines continued to shrink as

10  an airline and every couple of months --

11           THE COURT:  That had nothing to do with the merger.

12  That was because of 9-11.

13           THE WITNESS:  American Airlines shrunk I think

14  primarily because of 911, yes, but it continued to layoff

15  pilots for years after that and it just kept, I was not

16  stapled to the bottom but eventually it got to me.

17           THE COURT:  You were in an area where you were

18  surrounded on the list by pilots who were American pilots.

19           THE WITNESS:  That's correct.

20           THE COURT:  They were roughly in your area of

21  seniority, they also got the same furlough.

22           THE WITNESS:  That's correct.

23  Q.   Although they seniority numbers similar to yours, how

24  many years of service did they have, like a person right

25  immediately above you, the American pilot immediately above

Hollander-direct/Jacobson                              124

1    you?

2    A.    I think the person immediately above me was in high

3    school when I was flying Lockheed's 1011s for TWA.

4            The direct answer is I lost twelve and a half years

5    of seniority.

6    Q.    Are you a captain now?

7    A.    I am sorry.  I just got a notice in the mail that I will

8    be returning to the seat of captain come this month.  As a

9    matter of fact, as soon as Mr. Fram and Mr. Jacobson are done

10   with me I am to report for training.

11           THE COURT:  Back up to captain?

12           THE WITNESS:  Back up to captain.  My class was

13   last week and because of this trial, they have granted me an

14   extra week to finish my testimony and I am supposed to report

15   to Dallas.

16           THE COURT:  For American.

17           THE WITNESS:  For American Airlines.

18   Q.    Do you have a date of hire, as American Airlines

19   considered you to have a particular date of hire with the

20   airline?

21   A.    It does.

22   Q.    What is your date of hire at American Airlines,

23   according to the airline?

24   A.    American Airlines, Inc., or AMR Corp., recognizes my

25   date of hire by virtue of my identification and what is

# Exhibit G

1

1

2                    IN THE UNITED STATES DISTRICT COURT.
                     FOR THE DISTRICT  OF NEW JERSEY
3                    CIVIL 02-2917  (JEI)

4        PATRICK BRADY, SALLY YOUNG,
         HOWARD HOLLANDER, THEODORE CASE,
5        AND MICHAEL FINUCAN, individually
         and on behalf of all others
6        similarly situated,
                            Plaintiffs,
7                                            VOLUME 7
              V.                             TRIAL TRANSCRIPT
8
         AIR LINE PILOTS ASSOCIATION,
9
                         Defendant.
10
                                    CAMDEN, NEW JERSEY
11                                  JUNE  16, 2011

12       B E F O R E:   HONORABLE JOSEPH E. IRENAS
                        UNITED STATES DISTRICT JUDGE
13
                     A P P E A R A N C E S:
14
             TRUJILLO, RODRIGUEZ & RICHARD
15           BY:  NICOLE M. ACCHIONE, ESQ.
                  AND: LISA J. RODRIGUEZ, ESQ.
16                     AND
             GREEN JACOBSON, P.C.
17           BY:  ALLEN PRESS, ESQ.   (MO. BAR)
             AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
18           For the Plaintiffs.

19           ARCHER GREINER
             BY:  STEVEN FRAM, ESQ.
20                 AND
             KATZ & RANZMAN
21           BY:  DANIEL M. KATZ, ESQ.
             FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
22
             ELIZABETH GINSBERG, ESQ.
23           IN-HOUSE COUNSEL FOR ALPA.

24

25

2

1

2          Pursuant to Section 753 Title 28 United States
   Code,  the following transcript is certified to be an
3  accurate record as taken stenographically in the
   above-entitled proceedings.

4                          S/   LYNNE JOHNSON

5
                          Lynne Johnson, CSR, CM, CRR
6                         Official Court Reporter

7

8

9

10

11                LYNNE JOHNSON, CSR, CM, CRR
                  OFFICIAL COURT REPORTER
12                UNITED STATES DISTRICT COURT
                  P.O. BOX 6822
13                LAWRENCEVILLE, NJ  08648

14

15

16

17

18

19

20

21

22

23

24

25

Clarke-direct/Press                                                9

1   that he said it.  It is merely proof what the reaction of

2   ALPA was when confronted with a query as to what he said.

3   Okay.  You may proceed.

4        MR. PRESS:  Thank you, your Honor.  We call Sean

5   Clarke.

6        SEAN CLARKE, Sworn.

7        DIRECT EXAMINATION

8        BY MR. PRESS:

9   Q.   Mr. Clarke, can you tell the jury where you live, start

10  there?

11  A.   I live in Huntsville, Missouri, just outside of St.

12  Louis.  548 Elm Creek Drive.

13  Q.   What do you do for a living, currently?

14  A.   Currently I own a small landscape and pool installation

15  business.

16  Q.   Before that were you a pilot, professional pilot?

17  A.   Yes, I was.

18  Q.   Let's, you flew for TWA?

19  A.   Yeah, I flew for TWA from 1996 until my furlough in May

20  of 2003.

21  Q.   Let's back up and take the jury through your flying

22  career from the beginning.  I may interrupt you here and

23  there.

24  A.   Okay.  I went to school at the University of Nebraska.

25  They had a flight program there.  Basically got all my

Clarke-direct/Press                                        13

1    at that point.

2    Q.   Okay.  When were you elected to the merger committee?

3    A.   I was one of the first once.  I think it was in January,

4    2001.

5    Q.   January 2001.  And tell the jury what the merger

6    committees job was?

7    A.   Our job was to negotiate with the American pilots, and

8    try and get seniority, the best possible seniority

9    integration that we could with the American pilots.

10   Q.   When you joined the committee in January, who else was

11   on it?

12   A.   It was myself, Bud, and John Swanson.

13          THE COURT:  Bud is Bud Bensel.

14   A.   Bud Bensel.

15   Q.   Who else?

16   A.   John Swanson.

17   Q.   So initially there were three, did it expand after that?

18   A.   Yeah, then they elected John Hefley, he was a first

19   officer, and Gary floor, who was a captain.

20   Q.   The composition of the committee at that time, were you

21   the most junior pilot?

22   A.   Yes.

23   Q.   Okay.  Now, Captain Bensel, he was the chairman of the

24   committee?

25   A.   Yes.

1    committee for I think a year then.   I was eventually elected

2    to be the grievance chairman.

3    Q.    Anything else?

4    A.    That is it.

5    Q.    Mr. Clarke, we are going to talk about your merger

6    committee work primarily.   That committee was formed in

7    January, 2001, to negotiate seniority with the American

8    pilots?

9    A.    That's correct.

10   Q.    And you were, were you involved in that?

11   A.    Yes.

12   Q.    When you went in to the process, when the process

13   started, what was your expectation, Mr. Clarke, as to what

14   sort of seniority integration you could achieve?

15   A.    Well, we did a lot of research and a lot of studying

16   before we even came up with that, but the basic premise was

17   always starts with date of hire.   Because that is, in an

18   airline career of the pie pilot, that is your ticket.

19            THE COURT:   Is that what you wanted or what you

20   expected.

21            THE WITNESS:   Both.

22   A.    We fully expected date of hire, with conditions and

23   restrictions.

24   Q.    Can you explain what that means?   First of all, can you

25   explain what date of hire means, just so it is clear?

Clarke-direct/Press                                             17

```
 1   A.   I was hired September 5 of 1996.  And basically there

 2   are 20, I believe 20 guys hired in my class, so they also had

 3   a class, the 25 of September.  Well, I was senior to those

 4   guys because, and basically I always got to bid ahead of them

 5   so if a new opening came open for a larger airplane to bid

 6   for a first officers receipt, then I would be able to bid

 7   that seat first which means more money, possibly better

 8   schedules, all of that, vacation time.  Everything, for a

 9   pilot is his seniority, and that seniority, almost 100

10   percent of the time, is based on what day you were hired at

11   that airline.

12   Q.   So in a straight date of hire integration, would you

13   have been slotted on to the American list with other

14   September 5, 1995 hires?

15   A.   '96.

16   Q.   '96 hires?

17   A.   Yes.

18   Q.   Okay.  That what is that means, date of hire?

19   A.   Correct.

20   Q.   Then you said you expected perhaps some restrictions and

21   conditions.  Can you explain what that means?

22   A.   Yeah.  When we started the process, just as an example,

23   TWA did not have triple  sevens, 777 flying, so it wasn't

24   probably our expectation at the time of the merger that TWA

25   pilots would fly triple sevens any time in the near future
```

1   because we did not have that airplane and we knew that the

2   American pilots were, that they were very protective of that

3   flying because it is higher pay, better schedules, longer

4   flights, all of that.

5           So what you can do is basically just say, hey, we

6   will do a date of hire seniority, but we will restrict

7   ourselves off of triple seven flying.  We don't want to fly

8   that airplane for a certain amount of time because we realize

9   that we didn't have triple sevens at that time.

10          And you know, we did not have a base in Dallas, and

11  they do.  So they would not want us to all of a sudden if,

12  come in and bid ahead of their guys that may have worked for

13  American, that had the expectation to fly out of Dallas, that

14  we wouldn't be able to come in to their base right away and

15  fly out of Dallas.

16  Q.   So those are conditions and restrictions?

17  A.   Yeah.

18  Q.   Okay.  Now, this expectation after date of hire

19  integration, Mr. Clarke -- let me back up.

20          What was the first significant thing the merger

21  committee did once it was formed, as you can recall.

22  A.   The first thing we did was we went to Herndon where ALPA

23  National is, at a committee to basically meet with our new

24  merger council as well merger counsel, as well as some of the

25  ALPA represents reps or ALPA advisors.

Clarke-direct/Press                                                19

1   Q.    When was that meeting, Mr. Clarke?

2   A.    Towards the end of January, 2001.

3   Q.    Did the whole committee go down to Herndon?

4   A.    Yes.

5   Q.    And you mentioned you met with your merger counsel, that

6   would be?

7   A.    Roland Wilder.

8   Q.    Who at ALPA, ALPA employees, who was there at the

9   meeting?

10  A.    Bob Christy was there.  Clay Warner, was in and out.

11  Those are the two primary once that I remember being there.

12  Q.    And what was the point of these meetings?  What was the

13  purpose?

14  A.    Well, just kind of give us, you know, the lay of the

15  land.  It was the first seniority merger, you know, that we

16  had been through.  So it was, or not we, that I myself had

17  been through.  So kind of to be sort of a training session, I

18  guess.

19  Q.    How many days did the meeting last, if you remember?

20  A.    I think we were down there for three or four days and

21  then he may have went back also.

22  Q.    Mr. Clarke, this notion that you expected a date of hire

23  integration, was that discussed in these meetings with Mr.

24  Christie or Mr. Warner?

25  A.    Yeah.  Yeah.

Clarke-direct/Press                                              20

1   Q.   What was discussed about that?

2   A.   Well, I mean it was just talking about, you know, our

3   expectations, what we expected to negotiate for, and what our

4   expectations were.  We felt we could get that done with

5   conditions and restrictions.

6   Q.   Did either Mr. Christie or Mr. Warner say anything along

7   the lines, well, that is just pie in the sky, that is

8   unrealistic?

9   A.   No.

10  Q.   Anything like that?

11  A.   No.  There was more, it was more, okay, yeah.

12  Q.   Now, Mr. Wilder, he gave you a warning during those

13  meetings, didn't he?

14  A.   Yes.

15  Q.   What was his warning?

16  A.   Well, it is kind of funny because you know at the time

17  America had just bought TWA and we were kind of, of course we

18  were happy about that.

19          THE COURT:  It hadn't closed yet in January,

20  though.  They just had signed the agreement to do it in the

21  future.

22          THE WITNESS:  Correct, yeah.

23          THE COURT:  All right.

24  A.   Obviously we were happy about the upcoming portion of

25  America buying TWA, and you know, we felt that, you know, we

1   were pretty confident that we could secure the date of hire

2   with the conditions and restrictions, and Roland Wilder

3   basically kind of told us that we were in for a huge, huge,

4   huge fight, and it kind of, you know, pushed me -- I was like

5   whoa, you know, this is not supposed to be that difficult.

6   Date of hire is date of hire.  That is the standard, the

7   norm, and he basically was setting us up to realize that this

8   wasn't going to be a very fun fight.

9   Q.   Wasn't going to be so easy getting the date of hire?

10  A.   Wasn't going to be easy, yeah.

11  Q.   Moving forward, you leave Herndon.  What happened in

12  February of 2001 with your merger committee?

13  A.   We had meetings between each other.  We met with the

14  American pilots for dinner one night.

15  Q.   When you say you met with the American pilots, they had

16  a committee constituted similar to yours, right?

17  A.   Correct.

18  Q.   It wasn't just one person?

19  A.   Yeah.

20  Q.   How many folks were on their committee?

21  A.   Kind of guessing but probably around seven.

22  Q.   All right.  Who headed their committee??

23  A.   Ed White, Captain Ed White.

24  Q.   Like your committee was comprised of pilots?

25  A.   Yes.

1    Q.   So the meetings in February that you had with the

2    American merger committee, can you tell us anything of

3    substance that happened?

4    A.   Well, we had dinner, and you know, trying to read each

5    other, and see how everybody, what, you know, informal

6    discussions, and then we had a meeting later on and we

7    basically went into a big conference room and we sat on one

8    side of the table and they sat on the other side of the

9    table, and at that time Captain Bensel was our lead guy, so

10   he gave his introduction and his speech to the American

11   pilots and Ed White, the chairman of the APA's committee gave

12   his speech and as the talks kind of progressed, it was

13   apparent to the APA that we were going to be going for date

14   of hire with conditions and restrictions.

15            At that point, Captain White from the APA basically

16   lifted up his American Airlines ID and told us that, see

17   this?  This is an American Airlines date of hire.  You don't

18   have that.  You don't have a date of hire at American

19   Airlines.  You were acquired by American Airlines.  See that

20   guy, pointing to his committee, these guys have American

21   Airlines date of hire.  You don't have that.

22   Q.   So the fight is on?

23   A.   So the fight was on.  Yeah.  The fight was on.

24   Q.   What, if anything, at that point in time -- let's be

25   clear, where are we in time when this is happening?

Clarke-direct/Press                                              23

1   A.   That was St. Louis.

2   Q.   But what, February, March?

3   A.   Yeah, I believe that was like the beginning of March,

4   probably the first week in March.

5   Q.   Okay.  Did they make a proposal at that time?

6            THE COURT:   They, who?

7            MR. PRESS:   Thank you, Judge.

8   Q.   The American pilot committee, did they make any sort of

9   proposal?

10  A.   It was pretty much intimated that there was going to be

11  a rather, they wanted a rather large, what we call a staple

12  job, where a lot of our pilots would be put on the bottom of

13  the seniority list.

14  Q.   And can you recall how many pilots they were suggesting

15  should be stapled at that time?

16  A.   Two thirds of our pilot list.

17  Q.   This is March 1, Mr. Clarke, and this is their opening

18  proposal?

19  A.   Correct.

20  Q.   They are saying we need to staple two thirds of you

21  guys.  What did you think about that?

22  A.   I wasn't very happy.  I mean, it was -- let's not, just

23  not fair.  That is not right.

24  Q.   Two thirds stapled.  So what is the strategy after that.

25  First of all?

1    had filed for bankruptcy?

2    A.    It was the first time for me.

3    Q.    I think you mentioned a landscape business of some kind?

4    A.    Sure.

5    Q.    When did you start that?

6    A.    After I got laid off in 2003.

7    Q.    So you didn't have a landscape business back in 2000 or

8    2001?

9    A.    I always, I didn't have a landscape business.  I cut a

10   few yards on the side.

11   Q.    So you had a side job that you had at the same time as

12   you were a pilot?

13   A.    Correct.

14   Q.    How were you able to do that if you were a pilot for

15   TWA?

16   A.    Because basically we didn't fly every single day.

17   Q.    And after you got laid off you expanded your landscape

18   business.  Is that what happened?

19   A.    Well, actually, in '98 I did not have the landscape

20   business any more, and then in 2003, that is when I started

21   it up again.

22   Q.    The other members of the merger committee beginning back

23   in early 2000, I want to make sure we have their names.  Why

24   don't we bring up the board here.

25           THE COURT:  You are going to bring up an exhibit.

# Exhibit H

```
 1              IN THE UNITED STATES DISTRICT COURT.
                FOR THE DISTRICT  OF NEW JERSEY
 2              CIVIL 02-2917  (JEI)

 3        PATRICK BRADY, SALLY YOUNG,
          HOWARD HOLLANDER, THEODORE CASE,
 4        AND MICHAEL FINUCAN, individually
          and on behalf of all others
 5        similarly situated,
                        Plaintiffs,
 6                                          VOLUME 9
             V.                             TRIAL TRANSCRIPT
 7
          AIR LINE PILOTS ASSOCIATION,
 8
                        Defendant.
 9
                           CAMDEN, NEW JERSEY
10                         JUNE  22, 2011

11        B E F O R E:   HONORABLE JOSEPH E. IRENAS
                         UNITED STATES DISTRICT JUDGE
12
                     A P P E A R A N C E S:
13

14           TRUJILLO, RODRIGUEZ & RICHARD
             BY:  NICOLE M. ACCHIONE, ESQ.
15                AND: LISA J. RODRIGUEZ, ESQ.
                      AND
16           GREEN JACOBSON, P.C.
             BY:  ALLEN PRESS, ESQ.   (MO. BAR)
17           AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
             For the Plaintiffs.

18           ARCHER GREINER
             BY:   STEVEN FRAM, ESQ.
19                 AND
             KATZ & RANZMAN
20           BY:  DANIEL M. KATZ, ESQ.
             FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
21
             ELIZABETH  GINSBURG, ESQ.
22           IN-HOUSE COUNSEL FOR ALPA.

23

24

25
```

2

1          Pursuant to Section 753 Title 28 United States
Code,  the following transcript is certified to be an
2   accurate record as taken stenographically in the
above-entitled proceedings.
3
                         S/   LYNNE JOHNSON
4
                         Lynne Johnson, CSR, CM, CRR
5                        Official Court Reporter

6

7

8

9

10                 LYNNE JOHNSON, CSR, CM, CRR
                   OFFICIAL COURT REPORTER
11                 UNITED STATES DISTRICT COURT
                   P.O. BOX 6822
12                 LAWRENCEVILLE, NJ  08648

13

14

15

16

17

18

19

20

21

22

23

24

25

1              MICHAEL DAY, sworn.

2              DIRECT EXAMINATION.

3              BY MR. PRESS:

4    Q.    Mr. Day, where do you live?

5    A.    I live in I live in Cedar Key, Florida.

6    Q.    What part of Florida is that?

7    A.    That is by Gainsville, about 70 miles to the west, out

8    in the Gulf of Mexico.

9    Q.    What is your profession currently?

10   A.    I am currently retired.  I am a part time flight

11   instructor, part time charter pilot.  Once in a while I get

12   dragged into part time law.

13   Q.    Part time law?

14   A.    Yes.

15   Q.    You are a retired pilot.  Well, semi retired pilot?

16   A.    Semi retired, retired airline pilot.

17   Q.    What airline did you retire from?

18   A.    Retired from TWA slash America in 2005, after flying for

19   39 years.

20   Q.    What was the highest rank that you achieved as an

21   airline pilot?

22   A.    I was a 767 captain, check airman, line instructor.

23   Q.    Captain Day, can you tell us from the beginning of your

24   flying career, and I may interrupt you, I am sure I will as

25   you go through.

Day-direct/Press                                                31

```
 1              Start in the beginning and tell us about your
 2   flying career?
 3   A.   Okay.  I started out, I graduated from college in St.
 4   Louis with a degree in aeronautical engineering.  Next day I
 5   drove to Kansas City and was fortunate enough to start
 6   flying.
 7              In those days we were hired as pilot flight
 8   engineers, and I got trained on the Boeing 727.
 9   Q.   What airline?
10              THE COURT:  Excuse me.  Do you have a private
11   license before then?  While you were at college did you get a
12   private license?
13              THE WITNESS:  Yes, your Honor.
14              THE COURT:  They didn't hire you cold, you were
15   already a licensed pilot?
16   A.   I had a wopping 220 hours.
17              THE COURT:  Okay.  That is 80 or 90 more than I
18   had.
19              Go ahead.
20   Q.   What year are we in right now?
21   A.   We are in December of 1966.
22   Q.   And what airline are you working for?
23   A.   That was with TWA.
24   Q.   You went straight out of college to working for TWA?
25   A.   In those days, that is what happened.  Yes.
```

Day-direct/Press                                              49

1    the scenarios committee was supposed to be looking at all

2    these different possibilities that perhaps the company wasn't

3    being aggressive enough, as far as looking at potential

4    mergers and/or other types of relationships.

5    Q.   Okay.  So what work did you do on that committee?

6    A.   Well, I was one of the senior advisors on it, I guess

7    you could say.  We would just basically meet and try to come

8    up with different ideas.  It was more of a think tank than

9    anything else.

10   Q.   And going forward, when did you leave the scenarios

11   committee and go join another committee, if you did?

12   A.   Well, at that point I was back flying out of New York on

13   the  7-6 and I was doing the check airman work.

14             THE COURT:  What is that?

15             THE WITNESS:  Well, somebody has to give the pilots

16   their annual line checks.

17             THE COURT:  You were checking out pilots.

18             THE WITNESS:  Checking them out, giving the line

19   instruction on transitions and so on, check rides and that

20   type of thing.

21             THE COURT:  All right.

22   A.   So what happened after that, I guess, is the start of

23   what this is sort of about.  In January of '01 is when all of

24   a sudden we all found out that American wanted to buy TWA.

25   Q.   Okay.  And what union work did you do first?

# Exhibit I

```
 1                    IN THE UNITED STATES DISTRICT COURT.
                     FOR THE DISTRICT  OF NEW JERSEY
 2                   CIVIL 02-2917  (JEI)

 3        PATRICK BRADY, SALLY YOUNG,
          HOWARD HOLLANDER, THEODORE CASE,
 4        AND MICHAEL FINUCAN, individually
          and on behalf of all others
 5        similarly situated,
                          Plaintiffs,
 6                                              VOLUME 10
               V.                           TRIAL TRANSCRIPT
 7
          AIR LINE PILOTS ASSOCIATION,
 8
                          Defendant.
 9
                                     CAMDEN, NEW JERSEY
10                                   JUNE  23, 2011

11        B E F O R E:   HONORABLE JOSEPH E. IRENAS
                         UNITED STATES DISTRICT JUDGE
12
                        A P P E A R A N C E S:
13
               TRUJILLO, RODRIGUEZ & RICHARD
14             BY:  NICOLE M. ACCHIONE, ESQ.
                    AND: LISA J. RODRIGUEZ, ESQ.
15                  AND
               GREEN JACOBSON, P.C.
16             BY:  ALLEN PRESS, ESQ.   (MO. BAR)
               AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
17             For the Plaintiffs.

18             ARCHER GREINER
               BY:   STEVEN FRAM, ESQ.
19                   AND
               KATZ & RANZMAN
20             BY:  DANIEL M. KATZ, ESQ.
               FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
21
               ELIZABETH  GINSBURG, ESQ.
22             IN-HOUSE COUNSEL FOR ALPA.

23

24

25
```

2

1          Pursuant to Section 753 Title 28 United States
Code,  the following transcript is certified to be an
2  accurate record as taken stenographically in the
above-entitled proceedings.

3
                        S/   LYNNE JOHNSON
4
                        Lynne Johnson, CSR, CM, CRR
5                        Official Court Reporter

6

7

8

9

10              LYNNE JOHNSON, CSR, CM, CRR
               OFFICIAL COURT REPORTER
11              UNITED STATES DISTRICT COURT
               P.O. BOX 6822
12              LAWRENCEVILLE, NJ  08648

13

14

15

16

17

18

19

20

21

22

23

24

25

1    that.

2    Q.   Okay.  What do you mean, bedlam?

3    A.   MEC kind of went into meltdown for a while.  I left to

4    go over to Roland's office, we was preparing this, and tell

5    him what had happened.

6    Q.   So you can't file the lawsuit that you wanted to file?

7    A.   Right.

8    Q.   What was the strategy going forward, if there was one,

9    to try to get a better deal?

10   A.   That was going to be the end of the road.

11   Q.   And and so ultimately, Captain Day, what was your

12   recommendation to the MEC?

13   A.   At that time my recommendation was accept the deal, we

14   are at the end of the road.  Our coach, Jim Baehler, had said

15   when you reach that point, don't leave anything on the table.

16   There were a couple little things that were on there, on the

17   table, but the big reason I recommended it was that it would

18   then become a three-party agreement, and I didn't feel that

19   portions of it could be changed later.

20   Q.   And that was your advice to the MEC?

21   A.   Yes.

22   Q.   The MEC --

23   A.   That was my personal advice.  The committee could not

24   come to a consensus.

25   Q.   And the MEC, they did ultimately, ultimately what did

1   planes were you flying after, what planes did you continue to

2   fly from 2002, start with that?

3   A.   Same, 767, 757.

4          THE COURT:  Even after you became an American

5   pilot?.

6   A.   Yes, Judge.

7   Q.   So was your seniority in terms of the kinds of planes

8   you were flying, was that adversely affected?

9   A.   Not relative to the airplanes I was flying, no.

10  Q.   Did you make less money in 2002 than you had in 2000 and

11  2001?

12  A.   I can't say for sure, but I don't think I did.

13  Q.   All right.  So you were senior enough at TWA so that

14  when Supplement CC was imposed, it really didn't hurt you.

15  Is that fair?

16  A.   I was not adversely affected, no.

17  Q.   And there were a substantial number of TWA pilots who,

18  like you, had significant seniority and they were also not

19  adversely impact financially.  Right?

20  A.   Well, I don't know if I would agree with "substantial,"

21  but there were a number of pilots, that's correct.

22          THE COURT:  But the hourly rate went up actually.

23  A.   The hourly rate went up, certain working conditions

24  changed.

25  Q.   The hourly rate for people at your level went up by over

1   $60 per hour, yes?

2   A.   That sounds about right.

3   Q.   It went up from 130 something to about $200 per hour,

4   yes?

5   A.   Well, the hourly rate went up, but before I had the

6   ability to fly up to 100 hours at our other rate.  So yes.

7   The hourly rate went up.

8   Q.   And although, you are saying that although the hourly

9   rate went up, you now became subject to American set of rules

10  in terms of the number of hours that people would fly, yes?

11  A.   Yes.

12  Q.   American didn't impose a more restrictive set of rules

13  on former TWA pilots, did they?

14  A.   No, they did not do that.

15  Q.   But the chairman of the MEC who you referred to, Robert

16  Pastore, he had only a couple years left before he had to

17  retire as of 2002, correct?

18  A.   I don't know that for a fact, but I know Bob was older

19  than me.

20  Q.   You don't recall Mr. Pastore telling the members of the

21  MEC that they should worry about themselves and not be too

22  concerned about him, because he would have to retire in a

23  couple more years and that no matter what deal got imposed --

24  A.   No, no, I don't recall that specific --

25  Q.   Okay.

# Exhibit J

```
 1              IN THE UNITED STATES DISTRICT COURT.
                FOR THE DISTRICT  OF NEW JERSEY
 2              CIVIL 02-2917  (JEI)

 3      PATRICK BRADY, SALLY YOUNG,
        HOWARD HOLLANDER, THEODORE CASE,
 4      AND MICHAEL FINUCAN, individually
        and on behalf of all others
 5      similarly situated,
                    Plaintiffs,
 6                                      VOLUME 12
             V.                         TRIAL TRANSCRIPT
 7
        AIR LINE PILOTS ASSOCIATION,
 8
                    Defendant.
 9
                             CAMDEN, NEW JERSEY
10                           JUNE  28, 2011

11      B E F O R E:   HONORABLE JOSEPH E. IRENAS
                       UNITED STATES DISTRICT JUDGE
12
                   A P P E A R A N C E S:
13
           TRUJILLO, RODRIGUEZ & RICHARD
14         BY:  NICOLE M. ACCHIONE, ESQ.
                AND: LISA J. RODRIGUEZ, ESQ.
15              AND
           GREEN JACOBSON, P.C.
16         BY:  ALLEN PRESS, ESQ.   (MO. BAR)
           AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
17         For the Plaintiffs.

18         ARCHER GREINER
           BY:   STEVEN FRAM, ESQ.
19               AND
           KATZ & RANZMAN
20         BY:  DANIEL M. KATZ, ESQ.
           FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
21
           ELIZABETH  GINSBURG, ESQ.
22         IN-HOUSE COUNSEL FOR ALPA.

23

24

25
```

Woerth-cross/Jacobson                                                2

1           Pursuant to Section 753 Title 28 United States
   Code,  the following transcript is certified to be an
2  accurate record as taken stenographically in the
   above-entitled proceedings.
3
                              S/   LYNNE JOHNSON
4
                              Lynne Johnson, CSR, CM, CRR
5                             Official Court Reporter

6

7

8

9

10

11

12

13

14

15

16

17
                     LYNNE JOHNSON, CSR, CM, CRR
18                   OFFICIAL COURT REPORTER
                     UNITED STATES DISTRICT COURT
19                   P.O. BOX 6822
                     LAWRENCEVILLE, NJ  08648
20

21

22

23

24

25

Rautenberg-direct/Fram                                            182

```
 1                THE COURT:  I am sorry?

 2                MR. KATZ:  Mr. Fram is going to call the next

 3   witness.

 4                MR. FRAM:  Thank you, your Honor.  I am going to

 5   call Steven Rautenberg.

 6                THE COURT:  Say the last name.

 7                MR. FRAM:  Steven Rautenberg.

 8                S T E V E N    P A U L    R A U T E N B E R G,

 9   Sworn.

10                DIRECT EXAMINATION.

11                BY MR. FRAM:

12                MR. FRAM:  If I may, your Honor.

13                THE COURT:  Yes, you may.

14                MR. FRAM:  I will stand by the podium.

15                THE COURT:  However is comfortable for you.

16                MR. FRAM:  Thank you.

17   Q.   Mr. Rautenberg, can you tell us where you live, please?

18   A.   I live in lake St. Louis, Missouri.

19   Q.   How old are you?

20   A.   59.

21   Q.   And what do you do today for a living?

22   A.   I am an MD 80 captain for American Airlines.

23   Q.   Get some background.  Where do you grow up, please?

24   A.   Most of it I grew up in Edmonds, Washington.  My dad was

25   a Navy man.  We moved around a lot, but I graduated from high
```

1    school in Edmonds.

2    Q.    Are you a college grad?

3    A.    I am.

4    Q.    Where did you go and what degree did you receive,

5    please?

6    A.    Excuse me.  I went to the University of Washington.  I

7    have a bachelor of science in electrical engineering, and I

8    attended California Lutheran College, where I received a MBA.

9    Q.    What year did you get your undergrad degree, please?

10   A.    1973.

11   Q.    How about your MBA?

12   A.    I  believe it was 1985.

13   Q.    There was a little bit of a gap between those years.

14   Can you tell us what you were doing between when you

15   graduated college and when you got the MBA, please?

16   A.    After college graduation I went to active duty in the

17   navy, served as a naval aviator and officer from 1973 to '79.

18   And in the spring of 1979 I was hired by TWA.

19   Q.    Did you continue your military service after your

20   activity duty?

21   A.    I  continued in the Reserves from 1979 through 1993, I

22   retired from the Reserves in 1993.

23   Q.    What were the highest ranks that you attained while on

24   active duty in the reserves?

25   A.    On active duty, the highest rank I attained was

# Exhibit K

```
 1

 2                    IN THE UNITED STATES DISTRICT COURT.
                      FOR THE DISTRICT  OF NEW JERSEY
 3                    CIVIL 02-2917  (JEI)

 4        PATRICK BRADY, SALLY YOUNG,
          HOWARD HOLLANDER, THEODORE CASE,
 5        AND MICHAEL FINUCAN, individually
          and on behalf of all others
 6        similarly situated,
                            Plaintiffs,
 7                                                VOLUME 13
              V.                                  TRIAL TRANSCRIPT
 8
          AIR LINE PILOTS ASSOCIATION,
 9
                            Defendant.
10
                                      CAMDEN, NEW JERSEY
11                                    JUNE  29, 2011

12        B E F O R E:   HONORABLE JOSEPH E. IRENAS
                         UNITED STATES DISTRICT JUDGE
13
                       A P P E A R A N C E S:
14
              TRUJILLO, RODRIGUEZ & RICHARD
15            BY:  NICOLE M. ACCHIONE, ESQ.
                   AND: LISA J. RODRIGUEZ, ESQ.
16                       AND
              GREEN JACOBSON, P.C.
17            BY:  ALLEN PRESS, ESQ.   (MO. BAR)
              AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
18            For the Plaintiffs.

19            ARCHER GREINER
              BY:  STEVEN FRAM, ESQ.
20                   AND
              KATZ & RANZMAN
21            BY:  DANIEL M. KATZ, ESQ.
              FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
22
              ELIZABETH  GINSBURG, ESQ.
23            IN-HOUSE COUNSEL FOR ALPA.

24

25
```

1

2          Pursuant to Section 753 Title 28 United States
3     Code,  the following transcript is certified to be an
      accurate record as taken stenographically in the
4     above-entitled proceedings.

5                          S/   LYNNE JOHNSON

6                          Lynne Johnson, CSR, CM, CRR
                           Official Court Reporter

7

8

9

10

11

12

13

14

15

16

17

18
                     LYNNE JOHNSON, CSR, CM, CRR
19                   OFFICIAL COURT REPORTER
                     UNITED STATES DISTRICT COURT
20                   P.O. BOX 6822
                     LAWRENCEVILLE, NJ  08648.
21

22

23

24

25

1    articulate what they saw as the next step in terms of how to

2    resolve the issue of seniority integration?

3    A.    I don't recall them articulating that at that time.  The

4    subject had been discussed extensively over the course of

5    this meeting, this long meeting.

6    Q.    Okay.  Can you tell us if you recall what was their

7    theory or their idea for how to resolve the issue, if it

8    wasn't by reaching some kind of an agreement?

9    A.    Well, my belief was that they were intending to pursue

10   litigation.

11   Q.    Okay.  Now, when you walked away from this meeting with

12   no agreement on seniority integration, were you happy or

13   unhappy?

14   A.    Well, some of us were very dissatisfied, and unhappy,

15   but the crowd who had voted against it and carried the day

16   engaged in what I thought was a kind of a silly celebration.

17   You know, they began to celebrate.

18   Q.    Describe what you mean when you say they began to

19   celebrate?

20   A.    High five'ing, congratulating each other, it was as if

21   they had accomplished something.  You know.  And I don't know

22   how they -- I mean literally it was as if they had

23   accomplished something and how they got to the conclusion

24   that they had accomplished something was beyond me.

25   Q.    Do you think that it was a, let me come at it this way.

Rautenberg-direct/Fram                                          98

1    A.    Days or partial days?

2    Q.    Yes.

3    A.    I thought about it every day.  Does that count?

4           It would be all of them.

5    Q.    In terms of actually being in meetings, phone

6    conferences, that kind of stuff, can you give us a sense of

7    how many days or partial days that that happened.

8    A.    60, 70, 80, something like that.

9    Q.    Did you have to put in for flight pay loss because of

10   that?

11   A.    Yes, on occasion I did.

12   Q.    Did you have any difficulty getting reimbursed for your

13   flight time?

14   A.    No.

15   Q.    Let's, as a final topic, let's talk about the impact of

16   Supplement CC on you.  You continue to fly as a pilot at

17   American?

18   A.    I do.

19   Q.    Okay.  Ever furloughed?

20   A.    I was furloughed in the late seventies, through '85.  I

21   have not been furloughed since then.

22   Q.    So from early 2001 on, you have not been furloughed?

23   A.    No. I did not get furloughed.  I was very fortunate.

24   Q.    Were you fortunate to continue flying as a captain?

25   A.    Yes.

1   Q.   And in terms of your, how much money you made, did you

2   make more money or less money in 2001 than you had in 2000?

3   A.   In 2001, probably a little bit more.

4   Q.   How about in 2002, when you formally become a captain in

5   American, did you make more money in 2002 than in 2001?

6   A.   In 2002 I made substantially more money than in 2001.

7   Q.   And just so we are clear.  Where were you on the TWA

8   seniority list before the merger of the pilot groups?

9   A.   The 2001 seniority list shows me at 672 out of 2,341.

10  Q.   And to your knowledge, did anybody above you on the TWA

11  seniority list ever get furloughed by American?

12  A.   Not without their own voluntary submission to it, no.

13  Q.   All right.

14          MR. FRAM:  Thank you very much, thank you, your

15  Honor.

16          THE COURT:  Okay.

17          MR. FRAM:  I have no more questions.

18          THE COURT:  I think we should take a break now

19  rather than let you go for ten minutes.

20          So we will take a 15-minute break until 11:30, and

21  do not discuss the case among yourselves.  Keep an open mind

22  until you have heard all the evidence.

23                  (The jury leaves the courtroom.)

24                  (Recess)

25                  (Jury enters the courtroom.)

1    A.    I am not sure of what Captain Hollander's exact

2    circumstances are.

3    Q.    Fair enough.  But you were fortunate enough, because of

4    your high seniority, to not have lost your captain's seat?

5    A.    I was fortunate enough because of my seniority to not

6    have lost it.

7    Q.    And this corral or fence or jail in St. Louis, however

8    you want to refer to it, that doesn't affect you because you

9    live in St. Louis, right?

10   A.    It doesn't affect me.  It does affect me -- yes, it does

11   affect me.  It doesn't affect me negatively, but it affects

12   me.

13   Q.    It doesn't affect you negatively.  You don't have, your

14   commute to work didn't change because all TWA pilots were put

15   in St. Louis?

16   A.    No. I elected years ago to move to my domicile.

17   Q.    Okay.  So you weren't hurt by this deal at all, were

18   you, Supplement CC, personally?

19   A.    I was not hurt by Supplement CC, no.  I did get

20   displaced from the 767 in early 2001.

21   Q.    Okay.  Now, this notion that that there was a better

22   deal, better than Supplement CC, you mentioned it was two

23   categories.  There would be a minimum number of pilots in St.

24   Louis, right?

25   A.    Yes.  As compared to Chicago and Dallas combined.

1   have done that before.  Right?

2   A.   Words to that, effect, yes.

3   Q.   You remember that clearly, he said we have done it

4   before.

5   A.   I think so, yes.

6   Q.   Now, in your testimony on that subject, Captain

7   Rautenberg, you made a comment about knuckle-headedness.  I

8   don't know who you were referring to.  But were you aware of

9   the fact that Captain Mike Day was the first TWA pilot to

10  suggest that ALPA should engage in a jumpseat war with the

11  American pilots, were you aware of that?

12  A.   No, I was not.

13  Q.   Would you ever in a million years characterize Mike Day

14  as a knucklehead?

15  A.   I would not call Mike Day a knucklehead.  I might

16  consider some ideas that Mike Day would come up with as

17  knuckle-headed.

18  Q.   Now, to the Bond bill.  We are getting into October,

19  correct, of 2001?

20          THE COURT:  October of '01

21  Q.   '01.  Is it a fact that you did not personally lobby on

22  Capitol Hill in support of the Bond bill?

23  A.   That is correct.

24  Q.   Now, you mentioned that you sought some advice on the

25  prospects of the Bond bill passing.  You did?

Singer-direct/Fram                                          157

1   Q.   Can you walk us through your career as a commercial

2   pilot from that point up until early 2001, please?

3   A.   Okay.  Later in 1990 I got a job for Pan Am Express.

4   And I was with Pan Am Express as a pilot until I believe

5   August of 1991 when I received a furlough notice, just as I

6   was about to relocate to the Philadelphia area.  Two days

7   later they hired me as a crew scheduler and I stayed as a

8   crew scheduler for that airline through the Pan Am bankruptcy

9   and liquidation and the takeover by TWA.

10          At that point it was Trans World Express, and I was

11  recalled as a pilot in March of 1992.

12  Q.   Recalled as a pilot by what company?

13  A.   Trans World Express, the same company I was working for

14  at that point as a crew scheduler.

15  Q.   What was your next job as a commercial pilot?

16  A.   I started with TWA in February of 1996, a few months

17  after Trans World Express went out of business.

18  Q.   And for what period of time did you continue as a pilot

19  for TWA?

20  A.   I was with TWA from 1996, and I was furloughed in 2003.

21  At that point it was TWA LLC.

22  Q.   Did you work as a pilot after you were furloughed in

23  2003?

24  A.   Yes.  2004 I was hired by Trans Meridian airlines.  I

25  worked with them until they shut down in 2005.  And a month

Singer-direct/Fram                                              158

1    later went to work for maximum jet, a start up airline and

2    worked for them until two days before my 60th birthday when I

3    was required to retire.

4    Q.   And is that because at that point in time the mandatory

5    retirement age for pilots was 60 years old?

6    A.   That's correct.

7         THE COURT:  For commercial pilots.

8    Q.   Commercial pilots, yeah.  What have you done since in

9    terms of work?

10   A.   I have done some sales jobs with a manufactures

11   representative for Sony.  Off and on.  And last year I worked

12   as an interviewer and then a crew leader for the U.S. Census.

13   Q.   Are you currently working today, sir?

14   A.   No, I am not.

15   Q.   Are you taking some classes, I understand?

16   A.   I am taking classes and I just started a business as an

17   energy consultant.

18   Q.   Do you live locally, is that correct?

19   A.   I live in Mount Laurel, New Jersey.

20   Q.   Tell us about when you first became involved in union

21   work after you started a TWA in February of 1996?

22   A.   Almost immediately I went on the safety committee as I

23   had been at Trans World Express and Pan Am Express.

24   Q.   And did you have other union involvement that led up to

25   your becoming a Council 2 rep?

# Exhibit L

```
 1              IN THE UNITED STATES DISTRICT COURT.
                FOR THE DISTRICT  OF NEW JERSEY
 2              CIVIL 02-2917  (JEI)

 3       PATRICK BRADY, SALLY YOUNG,
         HOWARD HOLLANDER, THEODORE CASE,
 4       AND MICHAEL FINUCAN, individually
         and on behalf of all others
 5       similarly situated,
                        Plaintiffs,
 6                                              VOLUME  19
              V.                                TRIAL TRANSCRIPT
 7
         AIR LINE PILOTS ASSOCIATION,
 8
                        Defendant.
 9
                                   CAMDEN, NEW JERSEY
10                                 JULY 12, 2011

11       B E F O R E:   HONORABLE JOSEPH E. IRENAS
                        UNITED STATES DISTRICT JUDGE
12
                       A P P E A R A N C E S:
13
             TRUJILLO, RODRIGUEZ & RICHARD
14           BY:  NICOLE M. ACCHIONE, ESQ.
                  AND: LISA J. RODRIGUEZ, ESQ.
15                     AND
             GREEN JACOBSON, P.C.
16           BY:  ALLEN PRESS, ESQ.   (MO. BAR)
             AND:  JOE D.  JACOBSON, ESQ.   (MO. BAR)
17           For the Plaintiffs.

18           ARCHER GREINER
             BY:   STEVEN FRAM, ESQ.
19                  AND
             KATZ & RANZMAN
20           BY:  DANIEL M. KATZ, ESQ.
             FOR THE DEFENDANT AIR LINE PILOTS ASSOCIATION.
21
             ELIZABETH  GINSBURG, ESQ.
22           IN-HOUSE COUNSEL FOR ALPA.

23

24

25
```

1          Pursuant to Section 753 Title 28 United States
Code,  the following transcript is certified to be an
2    accurate record as taken stenographically in the
above-entitled proceedings.

3
                         S/   LYNNE JOHNSON
4
                         Lynne Johnson, CSR, CM, CRR
5                        Official Court Reporter

6

7

8

9

10

11

12

13

14

15

16

17
              LYNNE JOHNSON, CSR, CM, CRR
18            OFFICIAL COURT REPORTER
              UNITED STATES DISTRICT COURT
19            P.O. BOX 6822
              LAWRENCEVILLE, NJ  08648.
20

21

22

23

24

25

1          There is one other issue I need to talk to you

2     about and that is the issue of injury.  The Judge will

3     instruct you that you should find that ALPA caused injury to

4     TWA pilots if you believe that but for ALPA's breach, the

5     overall outcome of the seniority integration would have been

6     more favorable to the TWA pilots.  But for ALPA's breach, the

7     integration would have been more favorable.

8          Now, before I get into the evidence on that, I want

9     to talk to you about the burden of proof just a bit.  You

10    will be instructed that should you find a fact that -- that

11    you should -- you will be instructed that you should find a

12    fact as true if you believe it is more likely true than not.

13    No matter how slightly the scale tips in favor on that fact.

14    No matter how slightly, if you believe it is more likely true

15    you need to find it a fact.  That is that instruction.

16         You will also be instructed to use your common

17    sense.  You don't believe that out here.  You take it in with

18    you.

19         So on this injury question, after applying your

20    common sense, you need to determine whether or not plaintiffs

21    proved some injuries.  Well, we proved that the 1,200 TWA

22    pilots got furloughed.  Everyone that got stapled got

23    furloughed.

24         We have to show that ALPA, TWA pilots would have

25    gotten a more favorable integration had ALPA not breached its

1   duty of fair representation.

2          Now, what is the evidence of that?  What is the

3   evidence that there could have been a more favorable

4   integration?  There was direct testimony from Mr. Day about

5   that.  He said I would have expected, I think his testimony,

6   his answer was it would have been reasonable to believe that

7   we would have got a better deal closer to the Tannen proposal

8   had ALPA done the things we asked for and gave us the

9   leverage we needed.

10          Mike Day told you that.  He was the only one in the

11  room with the American side.  ALPA produced nobody in that

12  position.  They give you four witnesses, four lawyers that

13  were completely uninvolved.  Mike Day told you we could have

14  got a better deal.

15          And what is the evidence to support that

16  conclusion?  What is the evidence of it?  It is in the, the

17  proof is in the pudding.  It really is.  The first offer made

18  by the APA was on March 1st and they offered up staple 1,500.

19  About.  Two thirds.

20          They didn't come off that until April 18.  They

21  lowered the staple by 50.  But at least that is movement in

22  the right direction.  They do that every month, we will,

23  after a year we will have a fair deal.  So this is curious,

24  this is after the scope waiver, pilots give up their best

25  leverage and they come back with a better proposal.  It is

1    still obnoxious from the TWA pilots' side, but that is what

2    they did.

3            Now, what happened after that?  They go into this

4    facilitated negotiation process, all throughout the summer,

5    meeting after meeting after meeting.  I don't know how many

6    meetings.  I know it was more than ten, Mike Day testified

7    to.  And throughout that the APA does nothing.  They don't

8    come off this position one iota to out that whole process in

9    the summer.

10           And then after 9-11, a week after 9-11, they write

11   a letter to Mike Day saying we are done.  We are done talking

12   to you, we are going to go to our board, and we are going to

13   do what we want.  At that point, 14, 15, was still the offer.

14   What happened next?  The TWA pilots got involved.  They went

15   to Senator Bond, got him involved.  And Bond announces this

16   bill that would give arbitration to the TWA pilots, had it

17   passed.  That was on October first that that announcement was

18   made.

19           This is just some Senator saying hey, I got this

20   bill, I put on the floor.

21           What happened next?  American pilots come back to

22   the table on their own and say hey, we got a better deal, you

23   are going to love it.  And that better deal, it was better,

24   was Supplement CC.   The staple lowered to 1,200.  And it

25   included in this notion of fencing all the TWA pilots in St.

1    Louis, which not only kept them all in St. Louis corralled

2    there but it kept American pilots out of St. Louis, which

3    meant they couldn't bid there which was some sort of benefit

4    for the TWA guys.

5            So on the strength of the TWA pilots doing nothing

6    other than get Senator Bond to introduce some legislation,

7    the American pilots lower the staple by 250, and offer this

8    notion of a fence in St. Louis.  That was done with just the

9    leverage of maybe the senator's bill might get passed some

10   day.  That was the only leverage.  That was all that had

11   changed.   What if ALPA had gotten involved and done any of

12   the things, or all of the things, that were requested of it?

13   Litigate, boycott.  All of it.  Would there have been a

14   better deal?  A more favorable deal?  Again, that is up to

15   you to decide.  But again, you must use your common sense and

16   look at what happened.

17           If you lower that staple by one pilot, that is

18   injury.

19           Folks, I am finished.  Okay.  I am sure you have

20   heard enough.  And I am going to sit down now, and the Judge

21   is going to read some instructions to you and we will see you

22   when you get back.

23           THE COURT:  Thank you, Mr. Press.  We will take a

24   short break now.  About 15 minutes.  It is 25 of 11.  About

25   ten of 11.  Then I will read my charge of the law to you.

1          You may consider prior statements that were not

2     made under oath solely for the purpose of impeachment.  That

3     is, you may consider them only to help you decide if you

4     believe the witness's testimony.

5          For example, if a witness said something previously

6     that conflicts with what he or she said here in court, there

7     may be reason for you to doubt that witness's testimony.

8     That is for you to decide.

9          You are not permitted, however, to use those

10    earlier statements as affirmative substantive evidence in

11    this case.

12         If, however, the witness is a party, that is the

13    witness is one of the main plaintiffs, or is an officer,

14    employee, or agent of ALPA, then even their unsworn prior

15    tested statements may be treated by you as substantive

16    evidence in this case.  Prior statements that were made under

17    oath, for example, at a deposition or at an affidavit or a

18    declaration, should be treated just as if they were made here

19    in court.  You may consider them for the purposes of

20    impeachment, as above, but you may also consider them as

21    affirmative substantive evidence.

22         You may rely on these statements as much or as

23    little as you think proper.  It is exclusively your duty to

24    determine whether the prior statement was inconsistent, and

25    if so, the significance of the inconsistency and how much

1    breached its duty of fair representation you can consider

2    what actions ALPA took or did not take in support of a Bond

3    bill, and its motivations for such action, or inaction.

4            If you find by a preponderance of the evidence,

5    looking at all of the evidence presented, that ALPA breached

6    its duty of fair representation by acting arbitrarily or in

7    bad faith, and that ALPA's conduct caused injury to some or

8    all of the TWA pilots, you must find for the plaintiffs.

9            If you find that plaintiffs have failed to meet

10   this burden of proof, you must find for ALPA.

11           When you retire to the jury room to deliberate, you

12   may take with you these instructions.  I will make three or

13   four copies and send them in to you.  When you retire to the

14   jury room to deliberate you may take with you these

15   instructions, your notes, and the exhibits that the Court has

16   admitted into evidence.  You should select one member of the

17   jury as your foreperson.  That person will preside over the

18   deliberations and speak for you here in open court.

19           You have two main duties as jurors.  The first one

20   is to decide what the facts are from the evidence that you

21   saw and heard here in court.  Deciding what the facts are is

22   your job, not mine.  And nothing that I have said or done

23   during this trial was meant to influence your decision about

24   the facts in any way.

25           Your second duty is to take the law that I give

# Exhibit M

EXHIBIT

J-313

PENGAD 800-631-6989

# TWA Airlines LLC
# 2001 Pilot Seniority List



The New Boeing 717

# TWA Flight Operations

July 02 2001
Corrected to
July 01 2001

M - Indicates Pilots in MGMT Position.
L - Indicates Pilots on Leave Of Absence

— J-313

ALPA 022937

$$ JZ85212    STD1W  STD

ALPA 022938

REPORT NO JZ85212                              2001 PILOT ATTRITION LIST                                    PAGE 1

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | BURGESS D R | 29OCT61 | 20492 | 148 | TODMEY J P | 11NOV66 | 5330 | 254 | COLPITTS S A | 10MAY68 | 16708 |
| - | DOTTER W J | 16APR62 | 20583 | 152 | MCCOY W | 28NOV66 | 5285 | 258 | MCCLEERY A | 17MAY68 | 16974 |
| 7 | SOUTHAM D T | 15JUN64 | 83705 | 157 | JOHNSON M F | 16DEC66 | 5653 | 269 | NEEDHAM J M | 31MAY68 | 17257 |
| 16 | LIDDELL R B | 14DEC64 | 52181 | 158 | MURRAY A L | 09JAN67 | 6269 | 277 | SHREINER G C | 21JUN68 | 18424 |
| 19 | JOHNSON R D | 08FEB65 | 44681 | 164 | HUFF R G | 20JAN67 | 42166 | 280 | MULLINS T E | 09AUG68 | 19514 |
| 23 | ECKERT J J | 08MAR65 | 20970 | 168 | FORSYTH R W | 27JAN67 | 6643 | 281 | JIMENEZ H G | 09AUG68 | 19510 |
| 28 | CHRIST/MAN D M | 12APR65 | 14579 | 176 | INLAY J R | 24FEB67 | 7668 | 283 | BONNELL R E | 30AUG68 | 19825 |
| 32 | EAKLE C E | 14JUL65 | 21038 | 190 | BOYLAN P F | 24MAR67 | 8348 | 291 | PATTY W R | 13SEP68 | 20036 |
| 36 | DAVIS C L | 27SEP65 | 20217 | 196 | MENDICINO J S | 16JUN67 | 10359 | 297 | WEITZEL T R | 18OCT68 | 20487 |
| 39 | WANAMAKER R D | 04OCT65 | 92829 | 197 | HODGES D W | 23JUN67 | 10650 | 300 | CONROY M W | 08NOV68 | 20831 |
| 54 | CASPERSEN N H | 03JUN66 | 13559 | 198 | HILOEBRAND R A | 23JUN67 | 10489 | 302 | THOMAS D W | 08NOV68 | 20878 |
| 58 | ZIERDEN R W | 17JUN66 | 99755 | 202 | BARNETT H W | 28JUL67 | 11345 | 307 | OUDERKIRK H J | 15NOV68 | 21189 |
| 80 | STREEVAL G L | 21MAR66 | 86734 | 213 | AARON G W | 08OCT67 | 12063 | 314 | ROBERTS J W | 06DEC68 | 21492 |
| 93 | HENRY D R | 28MAR66 | 21480 | 214 | COLEMAN J P | 20OCT67 | 12271 | 315 | SCHUTINSKY A | 06DEC68 | 21452 |
| 100 | DATTEL F M | 03JUN66 | 2406 | 220 | BEY R A | 27OCT67 | 12315 | 317 | GREEN W L | 13DEC68 | 21726 |
| 102 | JENKINS H A | 01JUL66 | 3175 | 221 | IRWIN T C | 10NOV67 | 12886 | 318 | MILLER D J | 27DEC68 | 21927 |
| 124 | WANK R L | 16SEP66 | 4298 | 222 | NORRIS S R | 10NOV67 | 12701 | 321 | GIRTMAN J T | 03JAN69 | 21963 |
| 135 | ADAMS J W | 21OCT66 | 4806 | 225 | MANDY A E | 08JAN68 | 13510 | 329 | MORRIS D A | 14MAR69 | 22940 |
| 140 | SCHOENBERG C W | 28OCT66 | 43111 | 226 | NAUGHTON M P | 08JAN68 | 13512 | 330 | SONNTAG E J | 14MAR69 | 22942 |
| 141 | MAGNUSON L C | 28OCT66 | 4909 | 230 | QUIGLEY JR T B | 19JAN68 | 13904 | 331 | CONE J A | 14MAR69 | 22832 |
| 144 | BARNETT W B | 04NOV66 | 5052 | 247 | GRANT R N | 05MAY68 | 16461 | 339 | LUSCINSKI L J | 24MAR69 | 20378 |

LGTWAF - 04/25/01

ALPA 022939

REPORT NO J2B5212     2001 PILOT ATTRITION LIST

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | WATSON J.E. | 24MAR69 | 22614. | 1819. | SMITH S.S. | 29JAN98. | 109693. | | | | |
| 343 | SIMMONDS J L | 11APR69 | 23983 | 1843 | DIBONO JR D L | 16APR98 | 109721 | | | | |
| 344 | SKAGGS C R | 16JUN69 | 22712 | 1921 | BORGHOFF E J | 14JAN99 | 109813 | | | | |
| 353 | NOVAKONICH S | 14JUL69 | 22743 | 1963 | EHMANN T C | 22APR99 | 109886 | | | | |
| 375 | STEVENSON W P | 17OCT69 | 27482 | 1980 | BUNSEY C J | 08MAY99 | 109903 | | | | |
| 377 | PATE J W | 24OCT69 | 27589 | 2055 | ELIOT G M | 12AUG99 | 121008 | | | | |
| 381 | HUNTER R A | 31OCT69 | 27612 | 2114 | RUSS T M | 03FEBOO | 121090 | | | | |
| 392 | ELMORE L L | 14NOV69 | 27977 | 2115 | COWAN J H | 03FEBOO | 121078 | | | | |
| 399 | DUFLOCK JR W G | 28NOV69 | 28125 | 2154 | SKIDMORE D J | 30MAROO | 121130 | | | | |
| 400 | CLIFE M R | 28NOV69 | 28121 | 2179 | COLLINS M A | 18MAYOO | 121143 | | | | |
| 406 | MCKENZIE J M | 12DEC69 | 28396 | 2201 | TUCKER K R | 08JUNOO | 121169 | | | | |
| 408 | PATERNO J C | 19DEC69 | 28456 | 2259 | FRANCK M A | 24AUGOO | 121227 | | | | |
| 416 | GARCIA E M | 09JAN70 | 28656 | 2279 | HUGHES J L | 19OCTOO | 121248 | | | | |
| 418 | CAFFERTY T B | 23JAN70 | 28899 | 2294 | CLINE J L | 14NOVOO | 121264 | | | | |
| 711 | SINGLE B T | 08JUL85 | 27821 | 2296 | KLEIGER A A | 14NOVOO | 121268 | | | | |
| 1276 | CLARK D D | 18AUG86 | 11201 | 2301 | DEY C J | 14NOVOO | 121267 | | | | |
| 1382 | CARTER JR R W | 23APR90 | 16009 | 2304 | SOTO S S | 06DECOO | 121275 | | | | |
| 1579 | PIETROCOLA G P | 09MAY96 | 100575 | 2319 | LODES C L | 12DECOO | 69822 | | | | |
| 1595 | EPPERSON P | 06JUN96 | 100597 | 2328 | LEVESQUE W R | 27DECOO | 121306 | | | | |
| 1647 | LAVELLE C B | 29AUG96 | 109353 | 2361 | KROPP K A | 08FEBO1 | 121332 | | | | |
| 1814 | CANNON D T | 08JAN98 | 109681 | 2401 | COLASURDO C L | 29MARO1 | 121365 | | | | |

LOTWAF - 04/23/01

ALPA 022940

LOTWAP - 04/25/01

$$END

ALPA 022941

SS  J285213  STD1W  STD

ALPA 022942

REPORT NO U2B5213  
10JUL01-23012

**2001 PILOT SENIORITY LIST - ANNUAL**

PAGE  1

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LIPP J G | 02DEC63 | 90849 | 22 | HART J S | 19APR65 | 37239 | 43 | OUENES E M | 27DEC65 | 23504 |
| 2 | BLESSING P L | 18DEC63 | 7063 | 23 | HOLY M H | 10MAY65 | 21113 | 44 | ZIMBLEMAN S R | 03JAN66 | 99779 |
| 3 | DANLEY JR A A | 26DEC63 | 19837 | 24 | GRIFFIN M N | 12JUL65 | 34031 | 45 | CAPPS A L | 03JAN66 | 12793 |
| 4 | BURNS L A | 03FEB64 | 11550 | 25 | FUCHS R R | 14JUL65 | 21203 | 46 | DANIELSON R U | 03JAN66 | 19831 |
| 5 | SPEAR G E | 06JUL64 | 20825 | 26 | SHULL C R | 09AUG65 | 81279 | 47 | HOHENSEE K M | 17JAN66 | 40821 |
| 6 | SULLIVAN W P | 27JUL64 | 87357 | 27 | VANWORMER W D | 09AUG65 | 91375 | 48 | GILLIES G L | 17JAN66 | 31744 |
| 7 | MORAN W J | 27JUL64 | 62285 | 28 | WILLIAMS W M | 27SEP65 | 98621 | 49 | RODINE K W | 17JAN66 | 7552 |
| 8 | MCFARLAND M S | 27JUL64 | 57389 | 29 | GERLING P J | 27SEP65 | 31188 | 50 | URBAN D F | 17JAN66 | 90871 |
| 9 | HOFMAN H J | 24JUL64 | 40779 | 30 | KEY JR N E | 04OCT65 | 47649 | 51 | MCCREA M H | 17JAN66 | 57139 |
| 10 | GEORG P | 31AUG64 | 31045 | 31 | CAILLIAU L L | 04OCT65 | 12285 | 52 | ADAMS J R | 17JAN66 | 211 |
| 11 | VAITSES S P | 14SEP64 | 90943 | 32 | STACEY T R | 18OCT65 | 84827 | 53 | STOECKER H J | 18JAN66 | 86307 |
| 12 | BRAGG M N | 21SEP64 | 8685 | 33 | CULPEPPER J C | 19NOV65 | 16907 | 54 | ZAESKE J E | 18JAN66 | 99509 |
| 13 | SLICK G R | 11JAN65 | 82267 | 34 | PARKER JR C W | 22NOV65 | 31457 | 55 | MURPHEY W A | 18JAN66 | 63577 |
| 14 | DAHL J A | 11JAN65 | 19475 | 35 | MANNING JR R F | 22NOV65 | 55191 | 56 | EUSTON E E | 24JAN66 | 26047 |
| 15 | BUCHANAN G E | 08FEB65 | 10911 | 36 | RHEINFGEN R J | 28NOV65 | 73905 | 57 | NEWTON G T | 24JAN66 | 66047 |
| 16 | CHRISTENSEN M A | 08FEB65 | 14681 | 37 | FALLER R F | 28NOV65 | 26595 | 58 | COOK R P | 24JAN66 | 16957 |
| 17 | GASHEL W J | 22FEB65 | 20861 | 38 | HUBBARD S E | 29NOV65 | 42029 | 59 | WHITNEY J T | 31JAN66 | 21384 |
| 18 | MIDYETT C D | 08MAR65 | 20974 | 39 | ACKLEY G A | 13DEC65 | 21327 | 60 | NOE T J | 31JAN66 | 21390 |
| 19 | BELL R A | 01APR65 | 21020 | 40 | STEPHENS G D | 13DEC65 | 21328 | 61 | FRISHE T T | 31JAN66 | 21391 |
| L 20 | HAZELBAKER W M | 01APR65 | 21025 | 41 | LEONARD S L | 13DEC65 | 51713 | 62 | WHITE T F | 31JAN66 | 28392 |
| 21 | WIENEKE H M | 01APR65 | 21029 | L 42 | EGOROFF H | 27DEC65 | 24763 | 63 | MIZE J T | 31JAN66 | 21392 |

ALPA 022943

REPORT NO J285213
1OJUL01-2301Z

2OOT PILOT SENIORITY LIST - ANNUAL

PAGE 2

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | DEINES R L | 31JAN66 | 21395 | 85 | SOUTHARD JR O B | 29APR66 | 1369 | 106 | GERMANN M I | 02SEP66 | 4157 |
| 65 | WELTON L F | 31JAN66 | 94473 | 86 | DOUGHERTY JR L A | 24JUN66 | 2840 | 107 | SOLOMON T S | 02SEP66 | 4168 |
| 66 | BULLOCK R R | 07FEB66 | 11185 | 87 | KENNEDY D R | 01JUL66 | 47242 | 108 | GERLING D K | 19SEP66 | 4299 |
| 67 | STETSON W H | 14FEB66 | 85711 | 88 | HARTMAN A J | 01JUL66 | 3169 | 109 | KISLING H C | 23SEP66 | 4388 |
| 68 | ASHCRAFT L C | 21FEB66 | 2361 | 89 | TRIPP JR J L | 15JUL66 | 3428 | 110 | DYER J E | 23SEP66 | 4394 |
| 69 | COPPAGE T F | 03MAR66 | 21443 | 90 | ESTES D R | 15JUL66 | 3406 | 111 | ASHCRAFT W L | 23SEP66 | 4392 |
| 70 | RANDALL R E | 07MAR66 | 72253 | 91 | SCHMITZ R W | 15JUL66 | 3423 | 112 | ELLIS M G | 30SEP66 | 4514 |
| 71 | HIDALGO W J | 07MAR66 | 39853 | 92 | CROWLEY D M | 15JUL66 | 3404 | 113 | HOLCOMB A E | 30SEP66 | 4516 |
| M 72 | MCELROY R J | 07MAR66 | 57339 | 93 | MOMAW R D | 22JUL66 | 3579 | 114 | JOHNSON G D | 07OCT66 | 4631 |
| 73 | EBERTS JR B A | 07MAR66 | 24099 | 94 | KOCH L R | 22JUL66 | 3576 | 115 | ODONNELL C M | 07OCT66 | 4635 |
| 74 | WARNING D S | 07MAR66 | 93205 | 95 | YORK W H | 25JUL66 | 21560 | 116 | OERRICK D E | 07OCT66 | 4620 |
| 75 | BATES JR J D | 07MAR66 | 4559 | 96 | AIKIN K | 29JUL66 | 3652 | 117 | SHERK J P | 07OCT66 | 4640 |
| 76 | SONGSTER W D | 14MAR66 | 83045 | 97 | FRENCH L G | 29JUL66 | 3685 | 118 | WOODFILL R R | 21OCT66 | 4825 |
| 77 | REYNOLDS C J | 14MAR66 | 73757 | 98 | BARRETT J E | 29JUL66 | 3654 | 119 | LOFTIS L P | 21OCT66 | 4816 |
| 78 | CUNDIFF C L | 21MAR66 | 19015 | 99 | LABELLE T M | 01AUG66 | 21562 | 120 | MILLER B S | 21OCT66 | 4820 |
| 79 | MOODY J M | 28MAR66 | 21470 | 100 | ARIKIAN R G | 05AUG66 | 3771 | 121 | KLINE J C | 21OCT66 | 4812 |
| 80 | CRAIGHEAD D W | 28MAR66 | 401 | 101 | BALLIET L D | 19AUG66 | 3882 | 122 | ELMORE D E | 28OCT66 | 4905 |
| 81 | DENNING L I | 28MAR66 | 409 | 102 | ROTH L L | 19AUG66 | 3893 | L 123 | RICHARDSON R W | 28OCT66 | 4910 |
| 82 | BATCHELOR M E | 11APR66 | 332 | 103 | WALSTROM T V | 19AUG66 | 3895 | 124 | HAMMONDS JR J W | 04NOV66 | 5068 |
| 83 | PATTON R H | 29APR66 | 1367 | 104 | SAUDER R M | 26AUG66 | 3975 | 125 | CARTER S N | 04NOV66 | 5062 |
| 84 | FLINJAU M M | 29APR66 | 1342 | 105 | STOKES D B | 02SEP66 | 4171 | 126 | DALTON W K | 07NOV66 | 5099 |

LDTWAF - 04/25/01

ALPA 022944

| SENUM | NAME | REGNO | SEN DATE |
|---|---|---|---|
| 127 | HOLDEN W E | 1547 | 11NOV66 |
| 128 | HORNER J E | 5222 | 11NOV66 |
| 129 | FISHER J X | 5270 | 18NOV66 |
| 130 | SIMMONS E J | 5431 | 28NOV66 |
| 131 | MALASEK D E | 54824 | 03DEC66 |
| 132 | JOHNS E L | 5449 | 09DEC66 |
| 133 | DAY M J | 5444 | 09DEC66 |
| 134 | PASTORE R A | 6270 | 06JAN67 |
| 135 | GLAVES T E | 6284 | 13JAN67 |
| 136 | FINGER D | 6282 | 13JAN67 |
| M 137 | SCHOELZEL H | 6297 | 13JAN67 |
| 138 | TOMLINSON H C | 6298 | 13JAN67 |
| 139 | NEFF Q A | 6984 | 20JAN67 |
| 140 | SCHEEL J F | 6586 | 20JAN67 |
| 141 | BENSEL JR L W | 6572 | 20JAN67 |
| 142 | MOULTON G S | 94411 | 27JAN67 |
| 143 | MUMFORD C L | 6665 | 27JAN67 |
| 144 | CAMBRIA C F | 6635 | 27JAN67 |
| 145 | COX D E | 6945 | 03FEB67 |
| 146 | DREISBACH N C | 6962 | 03FEB67 |
| 147 | BAIER C M | 6941 | 03FEB67 |

| SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|
| 148 | PALMER C B | 10FEB67 | |
| 149 | PIRROTTA P A | 24FEB67 | 7672 |
| 150 | FLISHER E R | 24FEB67 | 7662 |
| 151 | SHOEMAKER E C | 24FEB67 | 7674 |
| 152 | BLUMENSHINE R N | 24FEB67 | 7689 |
| 153 | TOWNSEND J K | 10MAR67 | 8133 |
| 154 | ROBISON C P | 10MAR67 | 8128 |
| 155 | CLIFT R W | 10MAR67 | 8117 |
| 156 | LLOYD C R | 10MAR67 | 8122 |
| 157 | EDDY III J E | 10MAR67 | 8116 |
| 158 | TATE D E | 18MAR67 | 21775 |
| 159 | GERRARD A J | 15MAR67 | 21776 |
| 160 | KUNZ H B | 15MAR67 | 21788 |
| 161 | LESSEL A J | 15MAR67 | 21782 |
| 162 | GINSBERG R J | 07APR67 | 8968 |
| 163 | BARTLETT D L | 10APR67 | 21814 |
| 164 | DAWSON W M | 10APR67 | 21820 |
| 165 | WILLIAMS G B | 26MAY67 | 89G3 |
| 166 | STANTON K L | 26MAY67 | 8962 |
| 167 | NEUBURGER R A | 23JUN67 | 10492 |
| 168 | COLEMAN D O | 21JUL67 | 11154 |

| SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|
| 169 | GLOVER JR L P | 21JUL67 | 11088 |
| 170 | MARESCA P G | 28JUL67 | 11353 |
| 171 | MADDEN T G | 25AUG67 | 11648 |
| 172 | DAVENPORT J D | 25AUG67 | 11636 |
| 173 | KENDALL J R | 25AUG67 | 11646 |
| 174 | BALCOM E | 25AUG67 | 11634 |
| 175 | NICHOLS | 15SEP67 | 11822 |
| 176 | MOONEY F A | 15SEP67 | 11821 |
| 177 | KIENTZ W H | 19SEP67 | 47796 |
| 178 | DOBBIE P H | 15SEP67 | 11802 |
| 179 | GUNN T D | 15SEP67 | 11805 |
| 180 | ROBINSON L O | 20OCT67 | 12279 |
| 181 | STRAND F C | 20OCT67 | 12283 |
| 182 | BATES G G | 20OCT67 | 12269 |
| 183 | ALLEN R B | 20OCT67 | 12268 |
| 184 | TUBB T L | 20OCT67 | 12284 |
| 185 | MOORE R A | 15DEC67 | 13232 |
| 186 | FRITSCHE W L | 15DEC67 | 13215 |
| 187 | HENDRICKS R R | 05JAN68 | 13503 |
| 188 | KREIDER K B | 12JAN68 | 13669 |
| 189 | CLAY B J | 12JAN68 | 13674 |

LDTWAF - 04/25/01

ALPA 022945

REPORT NO J285213
10JUL01-2301Z

2001 PILOT SENIORITY LIST - ANNUAL

PAGE  4

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | SAILER M W | 19JAN68 | 13905 | 211 | LINVILLE D N | 03MAY68 | 16465 | 232 | HOYT R A | 21JUN68 | 18410 |
| 191 | SCHULZ R J | 19JAN68 | 13906 | 212 | BREWER D R | 10MAY68 | 16706 | 233 | EVERSMAN D R | 21JUN68 | 18405 |
| 192 | BECKER N E | 19JAN68 | 13895 | M 213 | KELLEN A L | 10MAY68 | 16723 | 234 | MEHEW J | 09AUG68 | 19513 |
| 193 | LUDWIG H | 19JAN68 | 13901 | 214 | JENKINS J E | 10MAY68 | 16722 | 235 | CULLUM L A | 30AUG68 | 19829 |
| 194 | LAPEKAS S J | 02FEB68 | 14236 | 215 | MOORE G L | 17MAY68 | 16977 | 236 | LANARD S E | 30AUG68 | 19832 |
| 195 | ELKAN J M | 02FEB68 | 14235 | 216 | MCKEE S U | 17MAY68 | 16975 | 237 | DEVINE R J | 13SEP68 | 20023 |
| 196 | MURRAY B L | 02FEB68 | 14237 | 217 | LEHR D B | 17MAY68 | 16972 | 238 | COOK R J | 13SEP68 | 20022 |
| 197 | BAILEY C | 02FEB68 | 14232 | 218 | WALTHALL P | 24MAY68 | 17180 | 239 | MULLIN W R | 13SEP68 | 20033 |
| 198 | WEBER W C | 02FEB68 | 14239 | 219 | HOLMES S J | 24MAY68 | 17132 | 240 | ENK W A | 13SEP68 | 20024 |
| 199 | BLACK A C | 02FEB68 | 14233 | 220 | CASCALES C W | 24MAY68 | 17127 | 241 | HANSON S G | 13SEP68 | 20027 |
| 200 | IRWIN J E | 05FEB68 | 22064 | 221 | BURNETT R L | 24MAY68 | 17126 | M 242 | TILLETT T A | 13SEP68 | 20039 |
| 201 | TAYLOR E L | 05FEB68 | 28403 | 222 | BORBERG R M | 24MAY68 | 17125 | 243 | TURNER R | 13SEP68 | 20040 |
| 202 | THOMSSEN D | 23FEB68 | 14617 | 223 | GUTHRIE T A | 24MAY68 | 17128 | M 244 | COMPTON W F | 13SEP68 | 20021 |
| 203 | GATES A M | 23FEB68 | 14607 | 224 | KEMPER C J | 24MAY68 | 17137 | 245 | HOLLINGSWORTH B | 20SEP68 | 20118 |
| 204 | PREST R W | 29MAR68 | 16481 | 225 | PINCKARD W H | 31MAY68 | 17265 | 246 | DOLLARHIDE R M | 23SEP68 | 20141 |
| 205 | HARRIS S M | 18APR68 | 16078 | 226 | DITTMAN S J | 31MAY68 | 17236 | 247 | WILKE J V | 18OCT68 | 20489 |
| 206 | MURPHY T M | 03MAY68 | 16469 | 227 | BIELOT R J | 31MAY68 | 17233 | 248 | GREILICH W H | 18OCT68 | 20476 |
| 207 | AVERY B D | 03MAY68 | 16450 | 228 | MCCLUNG D T | 31MAY68 | 17244 | 249 | LUKEFAHR S J | 08NOV68 | 20860 |
| 208 | TURNER T | 03MAY68 | 16485 | 229 | IBANEZ R H | 31MAY68 | 17241 | 250 | HOFFMAN R W | 08NOV68 | 20848 |
| 209 | BRYAN M R | 03MAY68 | 16453 | 230 | DIXON T L | 14JUN68 | 17946 | 251 | MIHALKA G E | 08NOV68 | 20862 |
| 210 | THIEBLEMONT L P | 03MAY68 | 16482 | 231 | JUSTMAN R D | 14JUN68 | 17952 | 252 | STONE C F | 08NOV68 | 20875 |

ALPA 022946

REPORT NO J2B2213
10JUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL   PAGE 5

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | SHREWSBURY G | 08NOV68 | 20871 | 274 | SMITH L G | 17MAR69 | 28409 | 295 | WEST D C | 08AUG69 | 26932 |
| 254 | MESSLING J D | 15NOV68 | 21182 | 275 | MCALEE D E | 17MAR69 | 22592 | 296 | SEELAND C P | 26SEP69 | 27260 |
| 255 | ROWLAND R M | 15NOV68 | 21190 | 276 | YORK L E | 17MAR69 | 21547 | 297 | LIPPERT S W | 26SEP69 | 27252 |
| 256 | LARSON L E | 29NOV68 | 21340 | 277 | WALBERG R E | 24MAR69 | 22616 | 298 | LEMMERBROCK L R | 26SEP69 | 27250 |
| 257 | LEGG J C | 29NOV68 | 21341 | 278 | ISTWAN O W | 24MAR69 | 22619 | 299 | TAMACCIO R R | 03OCT69 | 27317 |
| 258 | HOLLANDER N H | 29NOV68 | 21330 | 279 | HOWARD T K | 16JUN69 | 22713 | 300 | BIELINSKI B T | 17OCT69 | 27453 |
| 259 | HADFIELD E G | 29NOV68 | 21321 | 280 | REINERT M J | 16JUN69 | 22714 | 301 | CRAWFORD W H | 17OCT69 | 27462 |
| 260 | GARRISON D C | 06DEC68 | 21477 | 281 | FORRESTER A L | 16JUN69 | 22719 | 302 | MARSHALL D A | 17OCT69 | 27474 |
| 261 | LAROCHE P T | 27DEC68 | 21924 | 282 | BACHMAN M A | 16JUN69 | 22721 | 303 | MCMILLAN R J | 17OCT69 | 27476 |
| 262 | BURLAND J M | 27DEC68 | 21919 | 283 | UEBELHACK J A | 16JUN69 | 22722 | 304 | YEAGER R F | 17OCT69 | 27495 |
| 263 | YOUNG R A | 24JUN69 | 22107 | 284 | WEBER R J | 11JUL69 | 93978 | 305 | VIERLING C R | 17OCT69 | 91741 |
| 264 | STIEGELMEYER J R | 14FEB69 | 22188 | 285 | COMER J A | 11JUL69 | 26505 | 306 | COX R O | 17OCT69 | 27461 |
| 265 | RICHARDSON W | 21FEB69 | 22304 | 286 | BARRON J L | 11JUL69 | 12996 | L 307 | GARRETT L N | 17OCT69 | 27466 |
| 266 | FRIEL D J | 21FEB69 | 22299 | 287 | LUCIDO D E | 14JUL69 | 22746 | 308 | INMAN D F | 17OCT69 | 27472 |
| 267 | HACKERT T J | 21FEB69 | 22300 | 288 | GUERTZGEN B L | 14JUL69 | 22747 | 309 | DINAN M E | 24OCT69 | 27585 |
| 268 | JORGES D A | 21FEB69 | 22301 | 289 | EARNHARDT M A | 14JUL69 | 22748 | L 310 | SLATON S C | 24OCT69 | 27596 |
| 269 | SCHMITT G E | 21FEB69 | 22305 | 290 | SMITH G C | 14JUL69 | 22751 | 311 | TUCKER J C | 24OCT69 | 27598 |
| 270 | MILLS F L | 14MAR69 | 22939 | 291 | JOHNSON J L | 14JUL69 | 22754 | 312 | WILSON H H | 31OCT69 | 27625 |
| 271 | BOLLMAN J C | 17MAR69 | 20578 | 292 | CESHKER G J | 14JUL69 | 22755 | 313 | STATIN C G | 31OCT69 | 27620 |
| L 272 | SMITH H M | 17MAR69 | 22591 | M 293 | BONG W R | 01AUG69 | 26883 | 314 | WISE R L | 31OCT69 | 27626 |
| 273 | STEWART D | 17MAR69 | 28408 | 294 | RICHARDS S G | 01AUG69 | 26897 | L 315 | POUJADE J D | 31OCT69 | 27616 |

LDTWAP - 04/25/01

ALPA 022947

REPORT NO J285213
IOJUL01-2301Z

**2001 PILOT SENIORITY LIST - ANNUAL**   PAGE 6

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | DAVIDIAN R L | 31OCT68 | 27609 | 337 | CAMPBELL P J | 02JAN70 | 28488 | 358 | MCMACHAN E N | 27AUG73 | 23762 |
| 317 | DUNHAM R H | 31OCT69 | 27610 | 338 | MATHENY D P | 02JAN70 | 28517 | 359 | STEPHENS J F | 08APR74 | 23877 |
| 318 | JACOBSON R A | 31OCT69 | 27613 | 339 | THOMPSON C L | 02JAN70 | 28522 | 360 | PERRY R L | 08APR74 | 23883 |
| 319 | WALLACE J M | 03NOV69 | 27929 | 340 | CURADA L E | 09JAN70 | 28670 | M 361 | HORAN O E | 08APR74 | 23888 |
| 320 | RYAN P G | 07NOV69 | 27928 | 341 | PORLIER W E | 09JAN70 | 28680 | 362 | ETTEL M S | 08APR74 | 23891 |
| L 321 | BOAKS R T | 07NOV69 | 27915 | 342 | HARRIS J C | 23JAN70 | 29004 | 363 | SWANSON J M | 08APR74 | 23892 |
| 322 | LAAKSO E O | 14NOV69 | 27985 | 343 | MCARDLE D R | 23JAN70 | 29006 | 364 | VAN DE CAR S H | 15APR74 | 23894 |
| 323 | CATLIN C V | 14NOV69 | 27971 | 344 | WALTERS R / | 23JAN70 | 29018 | 365 | MCELROY L R | 15APR74 | 23896 |
| 324 | PECHALONIS S J | 14NOV69 | 27997 | 345 | WILLIAMS M D | 31JAN72 | 23259 | M 366 | POCHAPSKY G M | 15APR74 | 23899 |
| 325 | PARKS J | 14NOV69 | 27996 | 346 | GORMAN III A G | 31JAN72 | 23262 | 367 | ALEXANDER G I | 15APR74 | 23901 |
| L 326 | PALMER T F | 14NOV69 | 27995 | 347 | THOMPSON R C | 31JAN72 | 23272 | 368 | CHURCH C P | 15APR74 | 23902 |
| 327 | MUSSELMAN G C | 21NOV69 | 28025 | M 348 | MCADAMS G B | 31JAN72 | 23273 | 369 | ALLYN C W | 06MAY74 | 28411 |
| 328 | OXFORD D H | 28NOV69 | 28164 | 349 | MULDER J A | 31JAN72 | 23274 | 370 | LOY R I | 06MAY74 | 23913 |
| 329 | STREIGHT E E | 28NOV69 | 28151 | 350 | PETRUZZELLI J T | 14FEB72 | 23282 | 371 | WITTENBORN J S | 06MAY74 | 23921 |
| 330 | REILLY J E | 28NOV69 | 28105 | L 351 | PAQUET D G | 14FEB72 | 23284 | 372 | DEBETTENCOURT J M | 06MAY74 | 23922 |
| 331 | MEUCHE D D | 28NOV69 | 28138 | 352 | SPILSETH D M | 14FEB72 | 23295 | 373 | BAILEY D A | 06MAY74 | 23933 |
| 332 | GANN D M | 28NOV69 | 28110 | 353 | MCLARTY A W | 22FEB72 | 23303 | 374 | HARTER W L | 06MAY74 | 21807 |
| 333 | TOBIE J R | 12DEC69 | 28401 | 354 | PEAKE C S | 27MAR72 | 23385 | 375 | LANSFORD G L | 06MAY74 | 23937 |
| 334 | OLLENDORE O B | 02JAN70 | 28498 | 355 | RITCHIE R L | 27MAR72 | 23359 | 376 | DOHRN G N | 06MAY74 | 23938 |
| 335 | CURTIS G S | 02JAN70 | 28510 | 356 | KNOX T L | 27MAR72 | 23361 | 377 | ZYGMUND M L | 06MAY74 | 23939 |
| 336 | AHLSTEN J C | 02JAN70 | 28484 | 357 | TRAVELSTEAD R B | 27AUG73 | 23762 | 378 | DONOVAN R C | 06MAY74 | 23940 |

ALPA 022948

REPORT NO JZ85213
16JUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL

PAGE 7

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | SIMMONS D M | 24JUN74 | 23996 | 400 | MARTIN J M | 03FEB75 | 24265 | 421 | FUEHRMEYER J E | 05JUL77 | 25028 |
| 380 | KLOEPPEL K R | 24JUN74 | 23997 | M 401 | JACOBS D R | 03FEB75 | 24266 | 422 | HEMAN T A | 18JUL77 | 25060 |
| 381 | FRINK S L | 24JUN74 | 23999 | 402 | OPP J S | 01NOV76 | 24754 | 423 | KEETHLER D L | 18JUL77 | 25062 |
| 382 | MCDONALD G L | 24JUN74 | 24002 | L 403 | DOBBS B B | 01NOV76 | 24755 | 424 | ADKINS J C | 18JUL77 | 25063 |
| 383 | GRUEN J C | 11NOV74 | 24163 | L 404 | KOOYUMJIAN T T | 01NOV76 | 24756 | 425 | MAYER T C | 01AUG77 | 25066 |
| 384 | MAHANEY J M | 11NOV74 | 24164 | 405 | BALDWIN K N | 17JAN77 | 24819 | 426 | GREENSTREET S J | 01AUG77 | 25069 |
| 385 | KELLY J P | 18NOV74 | 24170 | 406 | MOSHER M A | 17JAN77 | 24821 | 427 | HOBELOT A R | 01AUG77 | 25071 |
| 386 | HAMMOND D A | 18NOV74 | 24173 | M 407 | WALTERS J M | 17JAN77 | 24822 | 428 | MCCOSKER W H | 01AUG77 | 25072 |
| 387 | LINDO S W | 18NOV74 | 24177 | 408 | GROVE T G | 17JAN77 | 24823 | 429 | REES E C | 07NOV77 | 25157 |
| 388 | JACKMAN J A | 18NOV74 | 24180 | 409 | TREBELHORN R J | 22FEB77 | 24882 | 430 | KEIRING M E | 07NOV77 | 25158 |
| 389 | DAVIS B W | 18NOV74 | 24185 | 410 | STELZER M W | 22FEB77 | 24893 | 431 | BETTIS G S | 07NOV77 | 25160 |
| 390 | TAKETA M J | 18NOV74 | 24186 | 411 | WYSS M W | 22FEB77 | 24894 | 432 | SILVEY G W | 07NOV77 | 25163 |
| 391 | HERBST R G | 18NOV74 | 24189 | 412 | AMEEL M A | 22FEB77 | 24896 | 433 | RUEFNER J M | 07NOV77 | 25164 |
| 392 | KLEINSCHNITTGE S J | 18NOV74 | 24190 | 413 | KLOEPPEL D L | 16MAY77 | 24959 | 434 | SAMPSON R H | 07NOV77 | 25165 |
| 393 | MEYERS R G | 18NOV74 | 24191 | 414 | HUNTER W J | 16MAY77 | 24961 | 435 | MORTON D O | 05DEC77 | 25190 |
| 394 | POPPEN D G | 27JAN75 | 24221 | 415 | KLECKNER M P | 16MAY77 | 24962 | 436 | BILLER R T | 05DEC77 | 25183 |
| 395 | STUART M D | 27JAN75 | 24226 | 416 | SCHOENE R W | 05JUL77 | 25012 | 437 | DAVIS C J | 05DEC77 | 25186 |
| 396 | HUNT J W | 27JAN75 | 24227 | 417 | CUSTARD G J | 05JUL77 | 25013 | 438 | STRAND W D | 05DEC77 | 25193 |
| 397 | MAUSER G | 27JAN75 | 24246 | 418 | BODE R L | 05JUL77 | 25016 | 439 | WALDBUESER R R | 16JAN78 | 25242 |
| 398 | MOORE P R | 27JAN75 | 24245 | 419 | MAHONEY M E | 05JUL77 | 25022 | 440 | ROSS J G | 16JAN78 | 25243 |
| M 399 | MASON R A | 27JAN75 | 24257 | 420 | BAKER E M | 05JUL77 | 25024 | 441 | HEUER M L | 16JAN78 | 25245 |

ALPA 022949

REPORT NO J285213
10JUL01-2301Z
2001 PILOT SENIORITY LIST - ANNUAL
PAGE  B

| SENUM | NAME | SEN DATE | REGNO |
|-------|------|----------|-------|
| 442 | BEAUBIEN G E | 06FEB78 | 25248 |
| 443 | PICKERING P S | 06FEB78 | 25253 |
| 444 | CUTLER R A | 12APR78 | 25287 |
| 445 | DEVOY R A | 12APR78 | 25288 |
| 446 | HARRIS E D | 12APR78 | 25291 |
| 447 | SMITH R C | 12APR78 | 25294 |
| 448 | STRUYK S J | 08MAY78 | 25335 |
| 449 | JOHNSON J A | 08MAY78 | 25336 |
| 450 | REA J W | 08MAY78 | 25337 |
| 451 | KRICK R W | 08MAY78 | 25339 |
| 452 | HERREN J C | 08MAY78 | 25341 |
| 453 | PLANK M R | 08MAY78 | 25344 |
| 454 | LAUFER R J | 08MAY78 | 25345 |
| 455 | CIEMBRONOWICZ T M | 08MAY78 | 25346 |
| 456 | MAYHOOD R L | 08MAY78 | 25349 |
| 457 | SCHARP R K | 01JUN78 | 25401 |
| 458 | BARTLEBAUGH D J | 01JUN78 | 25403 |
| 459 | HARRIS J A | 01JUN78 | 25406 |
| 460 | MAYER M L | 01JUN78 | 25407 |
| 461 | ERICKSSON R E | 01JUN78 | 25408 |
| 462 | MELLOR J H | 01JUN78 | 25409 |
| 463 | YAISER J F | 19JUN78 | 25426 |
| 464 | HOUGHTON K W | 19JUN78 | 25429 |
| 465 | HLAVIN W H | 19JUN78 | 25430 |
| 466 | YATES G A | 19JUN78 | 25431 |
| 467 | HEINRICH P D | 05JUL78 | 25476 |
| 468 | PARTRIDGE R W | 05JUL78 | 25478 |
| 469 | ZALESKI R P | 05JUL78 | 25480 |
| 470 | TERP J A | 17JUL78 | 25537 |
| 471 | ROWDEN S J | 17JUL78 | 25538 |
| 472 | GRONNEBERG M C | 17JUL78 | 25540 M |
| 473 | EUSTON L W | 31JUL78 | 25544 M |
| 474 | STOVER W F | 31JUL78 | 25545 |
| 475 | WARREN L R | 28AUG78 | 25563 |
| 476 | LARSON G A | 28AUG78 | 25566 |
| 477 | WEBER F W | 28AUG78 | 25570 |
| 478 | DRYMON J S | 28AUG78 | 25572 |
| 479 | ROHMER S A | 28AUG78 | 25575 |
| 480 | SALLANDER T A | 28AUG78 | 25576 |
| 481 | JOHNSON E L | 11SEP78 | 25668 |
| 482 | CARLAND P J | 11SEP78 | 25649 |
| 483 | WOZNICKI D W | 11SEP78 | 25651 |
| 484 | MANGOLD D W | 11SEP78 | 25652 |
| 485 | HARTER M S | 11SEP76 | 24512 |
| 486 | CUSHMEYER R E | 06OCT78 | 64125 |
| 487 | DWIGHT N | 06OCT78 | 64126 |
| 488 | LINE V W | 06OCT78 | 64131 |
| 489 | WILLSON S E | 06OCT78 | 64136 |
| 490 | EUHRMAN T A | 06OCT78 | 64128 |
| 491 | LONNGREN P M | 06OCT78 | 64132 |
| 492 | TAYLOR JR J H | 27OCT78 | 64201 |
| 493 | EAGAN JR R F | 27OCT78 | 64184 M |
| 494 | GEORGEN J E | 27OCT78 | 64196 M |
| 495 | ANDERSON J T | 30OCT78 | 25726 |
| 496 | GARDNER G K | 30OCT78 | 25728 |
| 497 | BUNTZ J W | 30OCT78 | 25733 |
| 498 | SWAN J A | 13NOV78 | 25763 |
| 499 | JONES B A | 13NOV78 | 25769 |
| 500 | SEVIER S L | 13NOV78 | 25773 |
| 501 | MARKHAM R E | 13NOV78 | 25774 |
| 502 | SPURLOCK J R | 13NOV78 | 25775 |
| 503 | RAGSDALE M L | 13NOV78 | 25778 |
| 504 | LASSERE L S | 17NOV78 | 64265 |

ALPA 022950

REPORT NO J28S213
10JUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL

PAGE 9

| SENUM | NAME | SEN DATE | REGNO |
|-------|------|----------|-------|
| 505 | WINTEMUTE D P | | |
| 506 | CARAWAY M S | 17NOV78 | 64279 |
| M 507 | FOSTER G S | 17NOV78 | 64261 |
| 508 | WALLACE D R | 04DEC78 | 25874 |
| 509 | LIPPI L B | 04DEC78 | 25875 |
| 510 | SCHUERMANN R G | 04DEC78 | 25876 |
| 511 | ARNS T G | 04DEC78 | 25887 |
| 512 | SPIECKER L A | 04DEC78 | 25891 |
| 513 | UMBRO F J | 04DEC78 | 25893 |
| 514 | BARNGROVER G G | 08DEC78 | 64323 |
| 515 | BLACK B M | 08DEC78 | 64324 |
| 516 | BROMFIELD C L | 08DEC78 | 64325 |
| 517 | LANCASTER J M | 18DEC78 | 25912 |
| 518 | HEIDEMANN T S | 18DEC78 | 25913 |
| 519 | SMILEY W B | 18DEC78 | 25914 |
| 520 | BYNUM J C | 02JAN79 | 25927 |
| 521 | MCCOOL P A | 02JAN79 | 25928 |
| 522 | WATSON T A | 02JAN79 | 25931 |
| 523 | HENDRICKS R R | 02JAN79 | 25934 |
| 524 | GANNON M J | 02JAN79 | 25935 |
| 525 | L FOUTCH R D | 02JAN79 | 25937 |
| 526 | ASHER G L | 05JAN79 | |
| 527 | PAYNE T G | 05JAN79 | 64260 |
| 528 | HARTIKKA D M | 05JAN79 | 64262 |
| 529 | STACK R J | 05JAN79 | 64512 |
| 530 | GLASBY D J | 26JAN79 | 64810 |
| 531 | HAMMOND G L | 26JAN79 | 64811 |
| 532 | BRADY P D | 26JAN79 | 64806 |
| 533 | COWAN G L | 26JAN79 | 64808 |
| 534 | CRAMER R A | 26JAN79 | 64809 |
| 535 | KETTELKAMP B E | 29JAN79 | 25890 |
| 536 | BLOSSER P R | 29JAN79 | 25991 |
| 537 | MAKIN R S | 29JAN79 | 25993 |
| 538 | L LUCHENBILL D R | 29JAN79 | 25994 |
| 539 | PRADINES D R | 29JAN79 | 25995 |
| 540 | KLINEDORF J R | 29JAN79 | 25999 |
| 541 | WEBB K L | 29JAN79 | 26001 |
| 542 | FORD R H | 29JAN79 | 26003 |
| 543 | BENES D M | 29JAN79 | 26005 |
| 544 | MILLER W A | 12FEB79 | |
| 545 | POINTER G D | 12FEB79 | 26044 |
| 546 | L LANCE R K | 12FEB79 | 26049 |
| 547 | ROBINETTE E B | 12FEB79 | 26051 |
| 548 | BATCHELDER H C | 12FEB79 | 26052 |
| 549 | SALVATORE A | 12FEB79 | 26053 |
| 550 | NATION R S | 12FEB79 | 26055 |
| 551 | REYNOLDS H F | 12FEB79 | 26057 |
| 552 | HASELOH G L | 16FEB79 | 65117 |
| 553 | RATCLIFF M D | 16FEB79 | 65119 |
| 554 | MAXSON D E | 16FEB79 | 65118 |
| 555 | CACERES R S | 16FEB79 | 65112 |
| 556 | GEHLHAUSEN D L | 16FEB79 | 65114 |
| 557 | MARLOW H W | 16FEB79 | 65124 |
| 558 | L FINGAR J R | 16FEB79 | 65113 |
| 559 | ROBOLD M W | 16FEB79 | 65121 |
| 560 | HERZOG C E | 26FEB79 | 26106 |
| 561 | REDMAN L W | 26FEB79 | 26107 |
| 562 | WARD J A | 26FEB79 | 26108 |
| 563 | MONTGOMERY R B | 26FEB79 | 26112 |
| 564 | SCHULZE W W | 26FEB79 | 26114 |
| 565 | AYERS B E | 26FEB79 | 26119 |
| 566 | BEDDIS R L | 26FEB79 | 26120 |
| 567 | SCHAUWECKER R J | 26FEB79 | 26125 |

ALPA 022951

REPORT NO J2B5213
10JUL01-2301Z

2001 PILOT SENIORITY LIST - ANNUAL

PAGE  10

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 568 | SCHUR R A | 09MAR79 | 65442 | 589 | GUTHRIE M H | 30MAR79 | 65820 | 610 | BAUMANN D W | 01JUN79 | 67889 |
| 569 | WALKER R J | 09MAR79 | 65443 | 590 | CHILDS W A | 09APR79 | 26232 | 611 | EVANS J A | 01JUN79 | 67892 |
| 570 | JOHNSON B N | 09MAR79 | 65435 | 591 | KELLY P K | 09APR79 | 26233 | 612 | PARTLOW R C | 01JUN79 | 67897 |
| 571 | WHITE W W | 09MAR79 | 65444 | 592 | WHITNEY J L | 09APR79 | 26234 | 613 | MCDONNELL T J | 01JUN79 | 67895 |
| 572 | RICHARDSON S E | 09MAR79 | 65440 | 593 | SCHRADE D E | 20APR79 | 66903 | 614 | LOHMAR J S | 01JUN79 | 67894 |
| 573 | DAVIS S L | 09MAR79 | 65426 | 594 | PARKER C G | 20APR79 | 66899 | 615 | HAMMOND JR W L | 08JUN79 | 67905 |
| 574 | HOPPER T S | 09MAR79 | 65433 | 595 | HERMAN E T | 20APR79 | 66892 | 616 | MCCAUSLIN K R | 08JUN79 | 67906 |
| 575 | CAULFIELD M D | 12MAR79 | 26136 | 596 | RAUTENBERG S P | 20APR79 | 66902 | 617 | FORMAN P N | 08JUN79 | 67903 |
| 576 | ERICKSON A J | 12MAR79 | 26137 | 597 | MAHONEY W S | 20APR79 | 66895 | 618 | NAFZIGER R C | 22JUN79 | 68189 |
| 577 | STEVENS W T | 12MAR79 | 26145 | 598 | JENKINS R W | 24APR79 | 26258 | 619 | REARDEN J T | 22JUN79 | 68186 |
| 578 | WALTER J M | 12MAR79 | 26150 | 599 | SPRADLEY J D | 24APR79 | 26259 | 620 | WANKEL S W | 22JUN79 | 68191 |
| 579 | HERRMANN T M | 26MAR79 | 26195 | 600 | ELAM B A | 24APR79 | 26263 | 621 | JOHNSON D L | 25JUN79 | 26390 |
| 580 | PRESTON D J | 26MAR79 | 26197 | 601 | BROWN G W | 11MAY79 | 67801 | 622 | MOULTON J W | 29JUN79 | 68235 |
| 581 | ROHRER D J | 26MAR79 | 26198 | 602 | JONES S D | 11MAY79 | 67805 | 623 | CHALEFF R R | 13JUL79 | 68295 |
| 582 | ROBINSON JR K D | 30MAR79 | 65830 | 603 | STEWART W D | 11MAY79 | 67810 | 624 | BRENNER P H | 13JUL78 | 68294 |
| 583 | ANDERSON F G | 30MAR79 | 65813 | 604 | BECKER J L | 11MAY79 | 67800 | 625 | STEFANIK J H | 16JUL79 | 26444 |
| 584 | COX E T | 30MAR79 | 65815 | 605 | FLOR G J | 11MAY79 | 67804 | 626 | WATERS J G | 16JUL79 | 26445 |
| 585 | KIEL R A | 30MAR79 | 65822 | 606 | OBERHELMAN R B | 11MAY79 | 67807 | 627 | JOHNSON L D | 20JUL79 | 68351 |
| 586 | MACDONALD C S | 30MAR79 | 65824 | 607 | CONATSER D H | 11MAY79 | 67803 | 628 | TAFT D D | 14JAN86 | 27650 |
| 587 | FROERER M S | 30MAR79 | 65817 | 608 | PERNAL E A | 21MAY79 | 67818 | 629 | BROEDER K S | 14JAN85 | 27651 |
| 588 | LONG G J | 30MAR79 | 65823 | 609 | GOTTSCHANG H L | 21MAY79 | 67814 | 630 | LANE G D | 14JAN85 | 27654 |

ALPA 022952

REPORT NO J285213
IOJUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | ROZWELL M F | 04FEB85 | 2766A | 652 | TEETOR D D | 04OCT85 | 78831 | 673 | JEFFERS M D | 25OCT85 | 78855 |
| 632 | FLORES F J | 19FEB85 | 27677 | 653 | PIPER M N | 07OCT85 | 28076 | 674 | JOHNSON D L | 25OCT85 | 78857 |
| 633 | BELSHER J R | 19FEB85 | 27679 | 654 | CROUCH O F | 07OCT85 | 28081 | 675 | THOMAS T S | 28OCT85 | 28172 |
| 634 | BENNETT L B | 08JUL85 | 27818 | 655 | COMRIE S W | 11OCT85 | 78835 | 676 | FIERBERG R J | 28OCT85 | 78172 |
| 635 | HARTSUYKER G G | 29JUL85 | 27883 | 656 | LINK R D | 11OCT85 | 78836 | 677 | HOESEL J A | 01NOV85 | 78860 |
| 636 | BENSON G | 12AUG85 | 27992 | 657 | WIDNALL O S | 11OCT85 | 78837 | 678 | LEWIS H C | 01NOV85 | 78861 |
| 637 | BORING M G | 12AUG85 | 27934 | 658 | DAVIS L R | 11OCT85 | 78839 | 679 | BREWER R A | 01NOV85 | 78862 |
| 638 | GORDON T O | 12AUG85 | 27937 | 659 | AMUNDSON D D | 11OCT85 | 7884D | 680 | WEEMS F L | 08NOV85 | 78867 |
| 639 | MATRANGA D | 27SEP85 | 78814 | 660 | DORN A W | 11OCT85 | 78842 | 681 | WEBBER J R | 08NOV85 | 78869 |
| 640 | CARLSON A E | 27SEP85 | 78813 | 661 | SKINNER W S | 11OCT85 | 78845 | 682 | BECKER R E | 08NOV85 | 78870 |
| 641 | ANDREWS B C | 27SEP85 | 78815 | 662 | CALDWELL D E | 14OCT85 | 78841 | 683 | PYLE D C | 08NOV85 | 78873 |
| M 642 | GABEL D J | 27SEP85 | 78818 | 663 | MCALISTER W H | 21OCT85 | 28091 | 684 | ROBERTS M S | 08NOV85 | 78874 |
| 643 | EDWARDS B R | 27SEP85 | 78817 | 664 | HUTSON B A | 21OCT85 | 28092 | 685 | HOLT M G | 08NOV85 | 78876 |
| 644 | BALSER S M | 27SEP85 | 78819 | 665 | PATRICK W A | 25OCT85 | 78846 | 686 | BLACK J J | 11NOV85 | 28182 |
| 645 | REINHART J B | 27SEP85 | 78821 | 666 | RIDLEN D L | 25OCT85 | 78847 | 687 | CRAIG J T | 11NOV85 | 28187 |
| 646 | DEPASQUALE G J | 27SEP85 | 78823 | 667 | SHIPLEY S R | 25OCT85 | 78848 | 688 | SANDER M R | 11NOV85 | 28188 |
| 647 | INMAN N K | 27SEP85 | 78822 | 668 | MCGEE E V | 25OCT85 | 78850 | 689 | LONG J R | 22NOV85 | 78879 |
| 648 | KOZLOWSKI R P | 04OCT85 | 78825 | 669 | LAZOR K M | 25OCT85 | 78851 | 690 | BRIGGS T G | 22NOV85 | 78883 |
| 649 | LEWIS J E | 04OCT85 | 78826 | 670 | SCHWARTZ S A | 25OCT85 | 78852 | 691 | SCHOLL E M | 22NOV85 | 78884 |
| 650 | HILL B E | 04OCT85 | 78828 | 671 | ROBERSON J B | 25OCT85 | 78853 | 692 | OLEARY K J | 22NOV85 | 78896 |
| 651 | HUFF B T | 04OCT85 | 78830 | 672 | GRAVER K B | 25OCT85 | 78854 | 693 | RICHTER T E | 22NOV85 | 78887 |

LBTWAF - 04/25/01

ALPA 022953

```
REPORT NO J285213                    2001 PILOT SENIORITY LIST - ANNUAL                      PAGE   12
10JUL01-23012
```

| SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|
| 694 | SEGIN R S | 22NOV85 | 78889 |
| 695 | DYKSTRA M J | 22NOV85 | 78890 |
| 696 | LAGLE W S | 25NOV85 | 78878 |
| 697 | DAIGLE S M | 27NOV85 | 78892 |
| 698 | GRIDER T R | 27NOV85 | 78894 |
| 699 | LUM J L | 27NOV85 | 78895 |
| 700 | YOUNG R C | 27NOV85 | 78896 |
| 701 | SIMONCELLI A G | 27NOV85 | 78897 |
| 702 | VESER R B | 27NOV85 | 78898 |
| 703 | NEARING S L | 27NOV85 | 78899 |
| 704 | NELSON S V | 06DEC85 | 78800 |
| 705 | POST O S | 06DEC85 | 66150 |
| 706 | MARSHALL W C | 06DEC85 | 78801 |
| 707 | WILLIAMS O F | 06DEC85 | 78802 |
| 708 | STIENEKE P G | 06DEC85 | 78803 |
| 709 | RICHARDS G A | 06DEC85 | 78804 |
| 710 | PACK T W | 06DEC85 | 78805 |
| 711 | NEBBIA M W | 06DEC85 | 78806 |
| 712 | SPIROS J A | 16DEC85 | 28196 |
| 713 | MOEN M J | 16DEC85 | 28206 |
| 714 | FANNING R P | 20DEC85 | 78911 |
| 715 | LAURSEN V K | 20DEC85 | 78912 |
| 716 | KNEELAND J P | 20DEC85 | 78916 |
| 717 | WILLIAMS J T | 20DEC85 | 78917 |
| 718 | WEIGANDT S G | 20DEC85 | 78918 |
| 719 | CONLEY R W | 20DEC85 | 78919 |
| 720 | PEARCE W C | 20DEC85 | 78921 |
| 721 | BAKER I R | 20DEC85 | 78922 |
| 722 | LEWIS O B | 31JAN86 | 78923 |
| 723 | KOCHENASH A P | 31JAN86 | 78925 |
| 724 | GOODRICH M | 31JAN86 | 78928 |
| M 725 | SPIEGEL M P | 31JAN86 | 78933 |
| 726 | TERRY C J | 31JAN86 | 78939 |
| 727 | FLOERSH E A | 21FEB86 | 78943 |
| 728 | SCHROER K P | 21FEB86 | 78944 |
| 729 | ROBINSON P P | 21FEB86 | 78945 |
| 730 | FORD JR T A | 21FEB86 | 78949 |
| 731 | ROSER J E | 21FEB86 | 78950 |
| 732 | MALLCHOK C T | 21FEB86 | 78954 |
| 733 | ROBERTS R W | 21FEB86 | 78955 |
| 734 | MARTEN M J | 17MAR86 | 28237 |
| 735 | HEUSCHELE M C | 21MAR86 | 78946 |
| 736 | WAGNER K E | 21MAR86 | 78957 |
| 737 | OMAHONY K G | 21MAR86 | 78958 |
| 738 | LAMPONE P J | 21MAR86 | 78960 |
| 739 | STANDISH W C | 14APR86 | 28239 |
| 740 | BRUCE T W | 05MAY86 | 28258 |
| 741 | SCOTT T G | 05MAY86 | 28260 |
| 742 | KISH B | 05MAY86 | 28263 |
| 743 | BOZICH M S | 05MAY86 | 28265 |
| 744 | KEEN O F | 09JUN86 | 28274 |
| 745 | MASON J M | 23JUN86 | 28280 |
| 746 | SPRINGER K F | 23JUN86 | 28288 |
| 747 | CHIBE R E | 07JUL86 | 28296 |
| 748 | MUSGHANY T S | 07JUL86 | 28302 |
| 749 | CONNOLLY K P | 11MAR88 | 96562 |
| 750 | MOREY O R | 11MAR88 | 96563 |
| 751 | BROTHERS A M | 11MAR88 | 96561 |
| 752 | GILFOIL M P | 11MAR88 | 96580 |
| 753 | PETERSON D E | 11MAR88 | 96588 |
| 754 | RAFFAELLI R A | 11MAR88 | 96582 |
| 755 | OLSON D B | 11MAR88 | 96570 |
| 756 | KNEBUSCH D M | 25MAR88 | 96713 |

ALPA 022954

REPORT NO J285213
10JUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | COLATSKIE R M | 25MAR88 | 96705 | 778 | LEWIN P | | | 799 | WHITMORE T L | 17JUN88 | 98245 |
| 758 | NAY B A | 25MAR88 | 96716 | 779 | MIHLBAUGH R E | 06MAY88 | 97407 | 800 | SCHMID J D | 17JUN88 | 98237 |
| 759 | POWELL R A | 25MAR88 | 96717 | 780 | ANDRE D A | 06MAY88 | 97399 | 801 | DYER W H | 17JUN88 | 98229 |
| 760 | BOLION J J | 25MAR88 | 96704 | 781 | RANEY K A | 06MAY88 | 97408 | 802 | CARREON A J | 17JUN88 | 98228 |
| 761 | HITZEL G E | 25MAR88 | 96711 | 782 | HARPSTER M W | 20MAY88 | 97547 | 803 | BENEDICT M D | 17JUN88 | 98223 |
| 762 | TOERING L B | 25MAR88 | 96722 | 783 | SINCLAIR S D | 20MAY88 | 97563 | 804 | BERRY M L | 17JUN88 | 98226 |
| 763 | TINKLE C E | 25MAR88 | 96720 | 784 | APPEL S A | 20MAY88 | 97545 | 805 | JETTE M F | 24JUN88 | 98424 |
| 764 | HLADKY A F | 08APR88 | 96727 | 785 | FERTAL C C | 27MAY88 | 97784 | 806 | HEGEMAN D J | 24JUN88 | 98431 |
| 765 | DESMOND K J | 08APR88 | 96843 | 786 | MCMILLIN C W | 27MAY88 | 97820 | 807 | MOCK J D | 24JUN88 | 98426 |
| 766 | WOODRUFF H G | 08APR88 | 96743 | 787 | WOOD R C | 27MAY88 | 97818 | 808 | BELLOWS S R | 24JUN88 | 98415 |
| 767 | MARTIN M S | 08APR88 | 96736 | 788 | GATES W D | 27MAY88 | 97786 | 809 | SMITH J A | 24JUN88 | 98433 |
| 768 | REINKOESTER J B | 08APR88 | 96733 | 789 | KILCOURSE J K | 27MAY88 | 97807 | 810 | SOUTHARD R B | 24JUN88 | 98428 |
| 769 | STENDERA V M | 08APR88 | 96739 | 790 | IRWIN R D | 03JUN88 | 98040 | 811 | LUCAS D | 24JUN88 | 98432 |
| 770 | JEFTS D R | 22APR88 | 96891 | 791 | SHERMAN M W | 03JUN88 | 98042 | 812 | BUSH A K | 01JUL88 | 98492 |
| 771 | EDWARDS R R | 22APR88 | 96907 | 792 | CONNELLY G S | 03JUN88 | 98033 | 813 | BLACKBURN D R | 01JUL88 | 98504 |
| 772 | HALE D G | 22APR88 | 96882 | 793 | FOLEY T E | 03JUN88 | 98035 | 814 | LIVESAY W B | 01JUL88 | 98500 |
| 773 | NEWMAN A H | 22APR88 | 96734 | 794 | ROBINSON L C | 03JUN88 | 98045 | 815 | BOTT C S | 01JUL88 | 98503 |
| 774 | HULETT J M | 22APR88 | 96884 | 795 | CUTLER Q P | 03JUN88 | 98032 | 816 | STRASSER B A | 01JUL88 | 98498 |
| 775 | KNOWLES W J | 22APR88 | 96893 | 796 | ROMAN J V | 03JUN88 | 98046 | 817 | FOGEL G L | 01JUL88 | 98502 |
| 776 | BARRON J J | 22APR88 | 96879 | 797 | SIKES M A | 03JUN88 | 98048 | 818 | FRANK A E | 01JUL88 | 98490 |
| 777 | DAVEY M T | 06MAY88 | 97404 | 798 | HERNANDEZ F E | 17JUN88 | 99234 | 819 | THENAULT G M | 01JUL88 | 98496 |

UGTWAF - 04/25/01

ALPA 022955

REPORT NO V285213
10JUL01-2301Z

2001 PILOT SENIORITY LIST - ANNUAL

PAGE  14

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 820 | URBAN M D | 01JUL88 | 98495 | 841 | HINOJOSA V R | 05AUG88 | 98934 | 862 | BELIVEAU J V | 19AUG88 | 99192 |
| 821 | SEIBOLD J C | 15JUL88 | 98616 | 842 | MULHERIN B J | 05AUG88 | 98951 | 863 | TESTRAKE J B | 19AUG88 | 99210 |
| 822 | CROMWELL J W | 15JUL88 | 98610 | 843 | MCNEELY M T | 05AUG88 | 98950 | 864 | GUILLEN L W | 19AUG88 | 99206 |
| 823 | BUCKLEY D M | 15JUL88 | 98608 | 844 | HOLMES C S | 05AUG88 | 98940 | 865 | HARRINGTON D L | 26AUG88 | 99252 |
| 824 | VANEK J A | 15JUL88 | 98617 | 845 | HOEHL R E | 05AUG88 | 98935 | 866 | TRITT G F | 26AUG88 | 99274 |
| 825 | SMITH B C | 15JUL88 | 98615 | 846 | CAUBLE L T | 05AUG88 | 98927 | 867 | CORRELL M G | 26AUG88 | 88252 |
| 826 | ALBRIGHT D J | 15JUL88 | 98607 | 847 | POST JR D L | 12AUG88 | 93101 | 868 | CRAWFORD W K | 26AUG88 | 99253 |
| 827 | FINNIN J A | 15JUL88 | 98612 | 848 | JAMISON W A | 12AUG88 | 99036 | 869 | FISCHER C M | 28AUG88 | 99249 |
| 828 | PARKS P R | 16JUL88 | 98623 | 849 | OSTERLUND R T | 12AUG88 | 99081 | 870 | HOCHMAN R B | 28AUG88 | 99268 |
| 829 | LIU J S | 15JUL88 | 98614 | 850 | RUBIN J P | 12AUG88 | 99103 | 871 | BURK D O | 02SEP88 | 99344 |
| 830 | SHEA J M | 29JUL88 | 98660 | 851 | KITTLE L W | 12AUG88 | 99098 | 872 | BOOART D B | 02SEP88 | 99346 |
| 831 | JACKSON J S | 28JUL88 | 98645 | 852 | BESTUL G A | 12AUG88 | 99087 | 873 | BUSA R A | 02SEP88 | 99349 |
| 832 | DEANS K W | 29JUL88 | 98640 | 853 | WOODEN J D | 12AUG88 | 99105 | 874 | HARRIS J | 02SEP88 | 99351 |
| 833 | HANSEN K M | 29JUL88 | 98643 | 854 | MCCLURE M C | 15AUG88 | 99102 | 875 | LONG C E | 02SEP88 | 99343 |
| 834 | MITCHELL T B | 29JUL88 | 98653 | 855 | SOBRAL D M | 19AUG88 | 99201 | 876 | KEPPLER T V | 02SEP88 | 99337 |
| 835 | LARSON J H | 29JUL88 | 98649 | 856 | HART J J | 19AUG88 | 99208 | 877 | MCLOUGHLIN J E | 02SEP88 | 99353 |
| 836 | JOHN D R | 29JUL88 | 98646 | 857 | KOSEWICZ J W | 19AUG88 | 99209 | 878 | BERGER P A | 02SEP88 | 99345 |
| 837 | SPRANG J H | 29JUL88 | 98664 | 858 | VOSE A M | 19AUG88 | 99211 | 879 | FOULK W H | 02SEP88 | 99350 |
| 838 | PARRELLA S J | 29JUL88 | 98654 | 859 | COMPTON B B | 19AUG88 | 99193 | 880 | RANDLE S D | 09SEP88 | 99425 |
| 839 | MASON M J | 29JUL88 | 98650 | 860 | WHITE C B | 19AUG88 | 99213 | 881 | WIESLER E P | 09SEP88 | 86064 |
| 840 | OLSZEWSKI F V | 05AUG88 | 98946 | 861 | COLYVAS N A | 19AUG88 | 99199 | 882 | SEELY C W | 09SEP88 | 99431 |

LGTYWAM - 04/25/01

ALPA 022956

REPORT NO J285213
10JUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL

PAGE   15

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | FORD R L | 09SEP88 | 99415 | 904 | ROWER J C | 30SEP88 | 99687 | 925 | ONEIL K C | 28OCT88 | 99900 |
| 884 | REYNOLDS D B | 09SEP88 | 99426 | 905 | HOLLANDER H B | 30SEP88 | 99683 | 926 | WIDAU S C | 04NOV88 | 99861 |
| 885 | ARTHUR J R | 09SEP88 | 99260 | 906 | DOLAN J W | 30SEP88 | 99679 | 927 | STETTNER R T | 04NOV88 | 37052 |
| 886 | BILLIE L C | 09SEP88 | 99436 | 907 | HARTMAN D E | 07OCT88 | 99748 | 928 | LICHTWARDT B R | 04NOV88 | 99844 |
| 887 | LUMBY R L | 16SEP88 | 99481 | 908 | KETTERMAN K H | 07OCT88 | 99750 | 929 | STRICKLIN S L | 04NOV88 | 99952 |
| 888 | SLOGAR M S | 16SEP88 | 99471 | 909 | GEDDES D R | 07OCT88 | 99747 | 930 | MOORE J L | 04NOV88 | 99951 |
| 889 | JARVIS M R | 16SEP88 | 99462 | 910 | BIGELOW A C | 07OCT88 | 99745 | 931 | TYLER G L | 04NOV88 | 99957 |
| 890 | MIDKIFF G W | 16SEP88 | 99460 | 911 | BEARD T L | 14OCT88 | 99784 | 932 | FROMMELT W T | 11NOV88 | 7234 |
| 891 | BOLLINGER K W | 16SEP88 | 99468 | 912 | SMITH P P | 14OCT88 | 99791 | 933 | LYON T R | 11NOV88 | 7239 |
| 892 | GESSNER J A | 16SEP88 | 99487 | 913 | BIRZA J R | 14OCT88 | 99785 | 934 | CONNORS J F | 11NOV88 | 7230 |
| 893 | PEARCE C A | 16SEP88 | 99478 | 914 | BREW R R | 14OCT88 | 99787 | 935 | CLINTON R R | 11NOV88 | 7229 |
| 894 | KESSLER M D | 16SEP88 | 99470 | 915 | HADEN C R | 21OCT88 | 99831 | 936 | ENGLISH D A | 11NOV88 | 7231 |
| 895 | STODDARD D | 23SEP88 | 99675 | 916 | FRAISCA N S | 21OCT88 | 99830 | 937 | CARBONARO A L | 11NOV88 | 7228 |
| 896 | PHOTINOS R J | 23SEP88 | 99671 | 917 | SCROGGINS G W | 21OCT88 | 99844 | 938 | PHILLIPS J F | 14NOV88 | 7241 |
| 897 | HIGGINBOTHAM G | 23SEP88 | 99667 | 918 | HORVATH T J | 21OCT88 | 99839 | 939 | SMITH E S | 18NOV88 | 7305 |
| 898 | ROTHERMEL C R | 23SEP88 | 99673 | 919 | HASHAS K A | 21OCT88 | 99832 | 940 | KUEHN S C | 18NOV88 | 7302 |
| 899 | VICTOR M A | 23SEP88 | 99677 | 920 | BUTLER R D | 21OCT88 | 99828 | 941 | DAVIS M E | 18NOV88 | 7256 |
| 900 | KING D M | 23SEP88 | 99668 | 921 | EDWARDS W H | 28OCT88 | 99840 | 942 | HOGAN R P | 18NOV88 | 7300 |
| 901 | NOAK R J | 30SEP88 | 99686 | 922 | FISCHMAN M W | 28OCT88 | 99889 | 943 | HADDAD R S | 18NOV88 | 7239 |
| 902 | STOW R C | 30SEP88 | 99698 | 923 | MORRILL W C | 28OCT88 | 99896 | 944 | BILBREY S R | 18NOV88 | 7244 |
| 903 | HORNUNG E R | 30SEP88 | 99681 | 924 | DUKE F C | 28OCT88 | 99428 | 945 | FALLER M S | 18NOV88 | 7257 |

L07VWAP - 04/23/01

ALPA 022957

2001 PILOT SENIORITY LIST - ANNUAL

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 946 | OEDEKE M D | 18NOV88 | 7296 | 967 | HOOVER M R | 16DEC88 | 7600 | 988 | FITZGERALD S R | 13JAN89 | 7846 |
| 947 | FRANCESCHI N J | 28NOV88 | 7320 | 968 | TURNER E V | 16DEC88 | 7612 | 989 | FOX L A | 16JAN89 | 7943 |
| 948 | GREEN S D | 28NOV88 | 7322 | 969 | MOSELEY J P | 16DEC88 | 7611 | 990 | THIBEAULT W R | 20JAN89 | 8018 |
| 949 | MASI J D | 28NOV88 | 7324 | 970 | MCENULTY M C | 16DEC88 | 7605 | 991 | GRUBBS A J | 20JAN89 | 7993 |
| 950 | LANGE J N | 28NOV88 | 7323 | 971 | CONNER R D | 16DEC88 | 7596 | 992 | COONEY D T | 20JAN89 | 7980 |
| 951 | WOLFE L J | 02DEC88 | 7453 | 972 | ROBERTS J L | 30DEC88 | 7867 | 993 | JAGUST W M | 20JAN89 | 7996 |
| 952 | POWERS S C | 02DEC88 | 7445 | 973 | FRAUNFELDER R D | 30DEC88 | 7848 | 994 | WRIGHT D A | 20JAN89 | 8022 |
| 953 | FOUTS O B | 02DEC88 | 7442 | 974 | BROOKS N J | 30DEC88 | 7833 | 995 | JOHNSON R I | 20JAN89 | 8001 |
| 954 | HARTMAN C E | 02DEC88 | 7444 | 975 | CONRECODE E S | 30DEC88 | 7847 | 996 | SULLIVAN G T | 20JAN89 | 8017 |
| 955 | GROSSERODE J P | 02DEC88 | 7443 | 976 | CARMICHAEL I R | 30DEC88 | 7846 | 997 | FINUCAN M V | 20JAN89 | 7982 |
| 956 | HEZLEP L M | 08DEC88 | 7505 | 977 | NEAL S L | 30DEC88 | 7858 | 998 | LIERMAN J W | 27JAN89 | 8283 |
| 957 | CLANCY D J | 08DEC88 | 7499 | 978 | BURGESS B C | 30DEC88 | 7835 | 999 | JELTEMA J A | 27JAN89 | 6281 |
| 958 | BOUNDS K A | 08DEC88 | 7496 | 979 | MALANDRO J W | 30DEC88 | 7857 | 1000 | MCLEOD C J | 27JAN89 | 8285 |
| 959 | STREMLER A M | 08DEC88 | 7515 | 980 | BURLETTE C L | 30DEC88 | 7841 | 1001 | NASH S A | 27JAN89 | 8286 |
| 960 | LACOURSE S R | 08DEC88 | 7507 | 981 | COOK S M | 30DEC88 | 7848 | 1002 | YOUNG C W | 27JAN89 | 8300 |
| 961 | MITCHELL C G | 16DEC88 | 7608 | 982 | PRUDEN M J | 02JAN89 | 7861 | 1003 | SOMMERS D F | 27JAN89 | 8287 |
| 962 | CHENEVEY R V | 16DEC88 | 7595 | 983 | HUBERT C D | 13JAN89 | 7951 | 1004 | DONNELLY J B | 27JAN89 | 8278 |
| 963 | KILLPACK M W | 16DEC88 | 7601 | 984 | JENNINGS K R | 13JAN89 | 7952 | 1005 | BARBER R W | 27JAN89 | 8276 |
| 964 | MICHELS S G | 16DEC88 | 7607 | 985 | ADAMS J H | 13JAN89 | 7940 | 1006 | CRUSER R J | 03FEB89 | 8378 |
| 965 | ALLEN C A | 16DEC88 | 6276B | 986 | ZEHNER K A | 13JAN89 | 7961 | 1007 | SPRINGER G V | 03FEB89 | 8389 |
| 966 | HEJDE D I | 16DEC88 | 7597 | 987 | NORRGRAN D B | 13JAN89 | 7954 | 1008 | BELL R C | 03FEB89 | 8374 |

ALPA 022958

REPORT NO J265213
10JUL01-230I2

2001 PILOT SENIORITY LIST - ANNUAL

PAGE 17

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | MAKOWSKI R M | 03FEB89 | 8387 | 1030 | EVANS T E | 17FEB89 | 8721 | 1051 | BEACHY G M | 03MAR89 | 8993 |
| 1010 | KILGARIFF J J | 03FEB89 | 8385 | 1031 | BARTHA L J | 17FEB89 | 8715 | 1052 | LANKENAU L E | 03MAR89 | 9010 |
| 1011 | HARSKI N A | 03FEB89 | 8382 | 1032 | HEFLEY J T | 17FEB89 | 8729 | 1053 | LURKER J J | 03MAR89 | 9014 |
| 1012 | MORTENSEN C A | 03FEB89 | 8388 | 1033 | BAXTER D D | 17FEB89 | 8717 | 1054 | DIEHL S K | 03MAR89 | 9007 |
| 1013 | MULLIGAN C M | 03FEB89 | 8390 | 1034 | BLAYLOCK W F | 24FEB89 | 8911 | 1055 | DRENNEN E B | 03MAR89 | 9008 |
| 1014 | LOMBARDI V J | 03FEB89 | 8386 | 1035 | HOFFMAN R M | 24FEB89 | 8917 | 1056 | KENNEDY A J | 17MAR89 | 9420 |
| 1015 | MOODY R R | 10FEB89 | 8559 | 1036 | MCCLAIN R E | 24FEB89 | 8925 | 1057 | KITCHEN J L | 17MAR89 | 9421 |
| 1016 | MAXON G L | 10FEB89 | 8555 | 1037 | GLASS D E | 24FEB89 | 8915 | 1058 | FOLDY D L | 17MAR89 | 9411 |
| 1017 | BRUNSTING J A | 10FEB89 | 8547 | 1038 | CLARK D A | 24FEB89 | 8913 | 1059 | EASTMAN J W | 17MAR89 | 9404 |
| 1018 | ELLEFSON R | 10FEB89 | 8551 | 1039 | LCEFELER S M | 24FEB89 | 8921 | 1060 | BORT S J | 17MAR89 | 9397 |
| 1019 | KICLPACK L S | 10FEB89 | 8557 | 1040 | LOWERY K C | 24FEB89 | 8923 | 1061 | KELLY K S | 17MAR89 | 9417 |
| 1020 | BYRD K W | 10FEB89 | 8549 | 1041 | PETERSON K O | 24FEB89 | 8927 | 1062 | CHRISTOPHER M H | 17MAR89 | 9398 |
| 1021 | CARTER W R | 10FEB89 | 8550 | 1042 | THOMPSON R I | 24FEB89 | 8931 | 1063 | DARFHS C E | 17MAR89 | 9403 |
| 1022 | GORDY G M | 10FEB89 | 8552 | 1043 | CROOK M J | 24FEB89 | 8914 | 1064 | CROCKETT B P | 17MAR89 | 9400 |
| 1023 | NYREN J C | 10FEB89 | 8561 | 1044 | KIRBY N N | 03MAR89 | 9009 | 1065 | FREUND S A | 17MAR89 | 9412 |
| 1024 | MAXNE W R | 12FEB89 | 8734 | 1045 | SHEETS R H | 03MAR89 | 9018 | 1066 | ANDERSON K E | 17MAR89 | 9322 |
| 1025 | HORAN M D | 17FEB89 | 8731 | 1046 | WILLIAMS P E | 03MAR89 | 9023 | 1067 | CAMUS R F | 20MAR89 | 9441 |
| 1026 | MEYER J P | 17FEB89 | 8735 | L1047 | DEVLIN J V | 03MAR89 | 9006 | 1068 | CLARK T O | 23MAR89 | 9493 |
| 1027 | DELANCEY D J | 17FEB89 | 8720 | 1048 | BATTLE T J | 03MAR89 | 8722 | 1069 | ICONIS K E | 23MAR89 | 9505 |
| 1028 | DARNALL J D | 17FEB89 | 8718 | 1049 | CONLEY R E | 03MAR89 | 8990 | 1070 | DIROCCO S J | 23MAR89 | 9495 |
| 1029 | HORVATH H A | 17FEB89 | 8733 | 1050 | DANIEL F P | 03MAR89 | 9003 | 1071 | LOVE P A | 23MAR89 | 9511 |

LISTVAR - 04/29/01

ALPA 022959

REPORT NO J285213
10JUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL

PAGE   1B

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1072 | JESME R A | 29MAR89 | 8508 | 1093 | MORRIS G R | 14APR89 | 9764 | 1114 | SCHIEF B A | 05MAY89 | 9978 |
| 1073 | ECKLIN E N | 23MAR89 | 849B | 1094 | GOLETZ L A | 21APR89 | 9881 | 1115 | HARVEY J E | 05MAY89 | 10112 |
| 1074 | SKYTTE C | 23MAR89 | 9512 | 1095 | ANELLO J P | 21APR89 | 8873 | 1116 | MOULTON W M | 05MAY89 | 10117 |
| 1075 | HULT S C | 23MAR89 | 8504 | 1096 | RASMUSSEN M C | 21APR89 | 9970 | 1117 | HARRIS A T | 05MAY89 | 10109 |
| 1076 | WEBB K J | 07APR89 | 966B | 1097 | BURICK D S | 21APR89 | 9875 | 1118 | BERRY D W | 05MAY89 | 10107 |
| 1077 | ISHIBASHI G A | 07APR89 | 9961 | 1098 | COCCA V P | 21APR89 | 9876 | 1119 | FLAVIN P J | 05MAY89 | 10108 |
| 1078 | KNIGHT R A | 07APR89 | 9563 | 1099 | YOUNG B D | 21APR89 | 9881 | 1120 | MCNEIL L A | 05MAY89 | 10113 |
| 1079 | LAMORETTE S J | 07APR89 | 9664 | 1100 | GARNER R C | 21APR89 | 9879 | 1121 | TAYLOR B D | 05MAY89 | 10115 |
| 1080 | COYNE D J | 07APR89 | 9653 | 1101 | HOLLERBACH R J | 28APR89 | 9972 | 1122 | MERRICK S A | 05MAY89 | 10114 |
| 1081 | SCHAFFSTALL T E | 07APR89 | 9667 | 1102 | SYNNESTVEDT J K | 28APR89 | 9981 | 1123 | JACKSON S A | 05MAY89 | 10111 |
| 1082 | WEBB E A | 07APR89 | 3875 | 1103 | GULLBERG S R | 28APR89 | 9969 | 1124 | WILLIAMS D A | 19MAY89 | 10116 |
| 1083 | HARTMAN J R | 07APR89 | 9655 | 1104 | BLODWELL J M | 26APR89 | 9943 | 1125 | BRITT C S | 15MAY89 | 10188 |
| 1084 | CORRIHER R R | 07APR89 | 9652 | 1105 | GODEC D E | 28APR89 | 9968 | 1126 | SHERROD M R | 15MAY89 | 10200 |
| 1085 | HORNER K S | 14APR89 | 9660 | 1106 | ACKLEY C T | 28APR89 | 9889 | 1127 | GOLDSTEIN J M | 15MAY89 | 10193 |
| 1086 | GRIEBEL A V | 14APR89 | 9759 | 1107 | SCHADE S A | 28APR89 | 9976 | 1128 | MURO R | 15MAY89 | 10195 |
| 1087 | PAGE S E | 14APR89 | 9767 | 1108 | EWING G A | 28APR89 | 9966 | 1129 | DANLEY M | 15MAY89 | 10190 |
| 1088 | THOMPSON S J | 14APR89 | 9770 | 1109 | SCHINDLER S | 28APR89 | 9978 | 1130 | BERRYHILL J D | 15MAY89 | 10187 |
| 1089 | HARRINGTON S A | 14APR89 | 9761 | 1110 | HANK G D | 28APR89 | 9970 | 1131 | SHEETS K G | 15MAY89 | 10196 |
| 1090 | THOMSON B K | 14APR89 | 9769 | 1111 | DUNCAN J A | 28APR89 | 9964 | 1132 | CURREIT D G | 19MAY89 | 10189 |
| 1091 | WALL W K | 14APR89 | 9777 | 1112 | SHATTUCK R W | 28APR89 | 9960 | 1133 | WALL B K | 19MAY89 | 10242 |
| 1092 | DUBA J D | 14APR89 | 9754 | 1113 | WEHLAGE S H | 28APR89 | 9982 | 1134 | GROTE R H | 19MAY89 | 10232 |

ALPA 022960

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | KLEPINGER J R | 19MAY89 | 10233 | 1156 | YOUNG B J | 09JUN89 | 10479 | 1177 | MEISENHEIMER J H | 30JUN89 | 10948 |
| 1136 | SUITER D D | 19MAY89 | 10239 | 1157 | LUEDERS D A | 09JUN89 | 10550 | 1178 | BIALIK P C | 30JUN89 | 10873 |
| 1137 | SEVERSON L T | 19MAY89 | 10238 | 1158 | SMITH O D | 09JUN89 | 10557 | 1179 | COLDWELL H L | 30JUN89 | 10882 |
| 1138 | DUNAWAY J E | 19MAY89 | 10231 | 1159 | RHODES M A | 09JUN89 | 10554 | 1180 | RIEBELING K F | 30JUN89 | 10959 |
| 1139 | HAEFNER G L | 19MAY89 | 77313 | 1160 | SARTNURAK L J | 09JUN89 | 10555 | 1181 | MAGON G E | 30JUN89 | 10945 |
| 1140 | BRUDER P A | 26MAY89 | 10228 | 1161 | SEWARD M A | 09JUN89 | 10556 | 1182 | PERSICO M | 30JUN89 | 10950 |
| 1141 | GILL M D | 26MAY89 | 10297 | 1162 | DRANGUET C E | 09JUN89 | 10545 | 1183 | FOSTER M B | 07JUL89 | 11071 |
| 1142 | GILL G T | 26MAY89 | 10302 | 1163 | BISCHOFF R H | 09JUN89 | 10540 | 1184 | YOUNG S R | 07JUL89 | 11073 |
| 1143 | NORTHRUP W L | 26MAY89 | 10288 | 1164 | UHLENHOPP K R | 09JUN89 | 10559 | 1185 | KISH A V | 07JUL89 | 11080 |
| 1144 | DANNEBERG K M | 26MAY89 | 10291 | 1165 | TAFT J R | 16JUN89 | 10775 | 1186 | DANNELS C E | 07JUL89 | 11070 |
| 1145 | MOORE M E | 26MAY89 | 10285 | 1166 | WELLS B H | 16JUN89 | 10776 | 1187 | CARLSON R W | 21JUL89 | 11205 |
| 1146 | ANDO J B | 26MAY89 | 10288 | 1167 | ADAMS R E | 16JUN89 | 10760 | 1188 | DRONGOSKY M J | 21JUL89 | 11206 |
| 1147 | RESSLER D M | 26MAY89 | 10291 | 1168 | COTNER T J | 16JUN89 | 10774 | 1189 | MACHO B R | 21JUL89 | 11210 |
| 1148 | HUMPHREY D P | 26MAY89 | 10300 | 1169 | ROTTA K L | 16JUN89 | 10771 | 1190 | BURT D J | 21JUL89 | 11202 |
| 1149 | CLARY M P | 02JUN89 | 10141 | 1170 | NOWACKI N J | 16JUN89 | 10766 | 1191 | FASIANG G | 21JUL89 | 11207 |
| 1150 | CRAM J E | 02JUN89 | 10470 | 1171 | EELL G M | 16JUN89 | 10763 | 1192 | FOREST D A | 21JUL89 | 11209 |
| 1151 | BARCE R A | 02JUN89 | 10467 | 1172 | CLEYBERGH B L | 30JUN89 | 10761 | 1193 | ANDERSON P G | 07AUG89 | 11347 |
| 1152 | SPEED J R | 02JUN89 | 10476 | 1173 | MCCAULEY I D | 26JUN89 | 10879 | 1194 | SMITH R L | 07AUG89 | 11375 |
| 1153 | CARPENTER M | 02JUN89 | 10468 | 1174 | WESTERDUIN M | 26JUN89 | 10895 | 1195 | SMITH S G | 07AUG89 | 11375 |
| 1154 | COOMBS J M | 02JUN89 | 10469 | 1175 | JOHNSON J B | 26JUN89 | 10877 | 1196 | YOUNG R W | 07AUG89 | 11381 |
| 1155 | KUSIV R J | 02JUN89 | 10471 | 1176 | JOHNSON B R | 26JUN89 | 10875 | 1197 | SHAND R D | 07AUG89 | 11365 |

LOTWAP - 04/23/01

ALPA 022961

REPORT NO J285213
IQJUL01-2301Z
2001 PILOT SENIORITY LIST - ANNUAL
PAGE 20

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1198 | KUEHM L M | 07AUG89 | 11366 | 1219 | JONAS M P | 16OCT89 | 12060 | 1240 | BUTTON N A | 03NOV89 | 12466 |
| 1199 | WILLIAMS-JR R G | 18AUG89 | 11442 | 1220 | MASTASCUSA J J | 16OCT89 | 12074 | 1241 | HUGHES K A | 03NOV89 | 12483 |
| 1200 | JORDAN S L | 18AUG89 | 11436 | 1221 | DOHERTY T J | 16OCT89 | 12047 | 1242 | LOPEZ JR E | 03NOV89 | 12498 |
| 1201 | WIGINTON-II N E | 18AUG89 | 11440 | 1222 | NICHOLS J L | 16OCT89 | 12083 | 1243 | MURPHY M J | 03NOV89 | 12495 |
| 1202 | NELSON T J | 18AUG89 | 11438 | 1223 | YUNKER J M | 16OCT89 | 12086 | 1244 | HEBERER JR J E | 10NOV89 | 12586 |
| 1203 | DOWNEY M A | 25AUG89 | 11361 | 1224 | HENDRICKSON R P | 16OCT89 | 12059 | 1245 | HOERBINGER N | 10NOV89 | 12587 |
| 1204 | RUSTIN R H | 25AUG89 | 11536 | 1225 | GOERS G L | 16OCT89 | 12057 | 1246 | MILLER L A | 10NOV89 | 12601 |
| 1205 | BORKOWSKI M L | 25AUG89 | 11525 | 1226 | DESLOGE G F | 20OCT89 | 12132 | 1247 | RODRIGUEZ-FONT J A | 10NOV89 | 12599 |
| 1206 | GOLDING L D | 25AUG89 | 11551 | 1227 | WOJNAROWSKI P G | 20OCT89 | 12150 | 1248 | MACKELL M E | 10NOV89 | 12591 |
| 1207 | PRESTON E A | 25AUG89 | 11533 | 1228 | BOWEN L D | 20OCT89 | 12153 | 1249 | DELEGARD C V | 10NOV89 | 12583 |
| 1208 | BUSS J C | 26AUG89 | 11528 | 1229 | PETERSEN D L | 20OCT89 | 12140 | 1250 | HILT E A | 10NOV89 | 12562 |
| 1209 | SMITH A W | 15SEP89 | 11680 | 1230 | MATTOX D E | 27OCT89 | 12247 | 1251 | SCHONE D D | 30NOV89 | 12909 |
| 1210 | PIERCE D P | 15SEP89 | 11676 | 1231 | FINNEY K R | 27OCT89 | 12361 | 1252 | BECKNER JR C C | 30NOV89 | 12884 |
| 1211 | HINES P L | 15SEP89 | 11669 | 1232 | BIANCO S T | 27OCT89 | 12358 | 1253 | DESANTIS A A | 30NOV89 | 12896 |
| 1212 | LAY D L | 22SEP89 | 11800 | 1233 | NELSON C L | 27OCT89 | 12351 | 1254 | EDGAR J R | 30NOV89 | 12898 |
| 1213 | JONES S E | 22SEP89 | 11797 | 1234 | MCDONALD M H | 27OCT89 | 12350 | 1255 | MLEXNEK D G | 30NOV89 | 12904 |
| 1214 | ENLOE P R | 22SEP89 | 11793 | 1235 | FISHER D E | 27OCT89 | 12363 | 1256 | SCOTT M D | 07DEC89 | 13029 |
| 1215 | ROCKWOOD S R | 06OCT89 | 11924 | 1236 | TERSTEEG J G | 03NOV89 | 12355 | 1257 | KROPP S J | 07DEC89 | 13010 |
| 1216 | ASHLEY-NYE J J | 06OCT89 | 11904 | 1237 | BARRICK JR S L | 03NOV89 | 12461 | 1258 | MCCARTY M A | 07DEC89 | 13016 |
| 1217 | MANGUM G W | 06OCT89 | 11921 | 1238 | SAUNDERS L W | 03NOV89 | 12498 | 1259 | NICKLAS J A | 07DEC89 | 13023 |
| 1218 | BOUCHARD C T | 20OCT89 | 11907 | 1239 | CORSON A J | 03NOV89 | 12480 | 1260 | ROBERTSON L J | 07DEC89 | 13027 |

ALPA 022962

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | BIRBILIS J N | 05JAN90 | 13457 | 1282 | CASE T A | 09MAR90 | 14634 | 1303 | CHIAROLANZA G A | 12APR90 | 15805 |
| 1262 | PEARSON K G | 05JAN90 | 13475 | 1283 | GREENWOOD D A | 09MAR90 | 14954 | 1304 | GARDINER G W | 23APR90 | 16067 |
| 1263 | PHILLIPS J W | 05JAN90 | 13478 | 1284 | HEFLEY J S | 09MAR90 | 14955 | 1305 | WILLIAMS JR M | 23APR90 | 16023 |
| 1264 | CASSEN M E | 05JAN90 | 13458 | 1285 | BRADEN J K | 16MAR90 | 15215 | 1306 | KELLY W W | 23APR90 | 16014 |
| 1265 | HEAD W R | 05JAN90 | 13468 | 1286 | HOPPE N S | 16MAR90 | 15202 | 1307 | HILLESHEIM M L | 23APR90 | 16013 |
| 1266 | MITTENDORF E | 12JAN90 | 13605 | 1287 | BARKOULL N J | 16MAR90 | 14176 | 1308 | VINNEDGE D W | 23APR90 | 16022 |
| 1267 | LAWRENCE J M | 12JAN90 | 1360A | 1288 | MCCLARY S | 16MAR90 | 15205 | 1309 | BUNKOWSKI S G | 23APR90 | 16015 |
| 1268 | HUTCHINGS M R | 15JAN90 | 13637 | 1289 | MALONE M D | 16MAR90 | 15204 | 1310 | BYNUM R O | 04MAY90 | 16316 |
| 1269 | MUELLER B A | 19JAN90 | 13721 | 1290 | CHERKAS B S | 19MAR90 | 15243 | 1311 | JENSEN D T | 04MAY90 | 16316 |
| 1270 | PENNER R L | 26JAN90 | 14041 | 1291 | KANIKEBERG G D | 30MAR90 | 15572 | 1312 | WRIGHT T J | 04MAY90 | 16329 |
| 1271 | HASELGROVE D K | 26JAN90 | 14031 | 1292 | BLESSING B J | 30MAR90 | 15552 | 1313 | ROGERS J S | 04MAY90 | 16325 |
| 1272 | DEEGAN P V | 26JAN90 | 14023 | 1293 | MONTE N | 30MAR90 | 15573 | 1314 | MAURO L | 04MAY90 | 16320 |
| 1273 | MARTIN R M | 26JAN90 | 14034 | 1294 | CALLAWAY J H | 30MAR90 | 15565 | 1315 | MARTIN E S | 18MAY90 | 16835 |
| 1274 | ALESSIO E R | 26JAN90 | 13566 | 1295 | GREENLAND D A | 30MAR90 | 15569 | 1316 | STEWART L J | 18MAY90 | 16840 |
| 1275 | HOBSCHAIDT K J | 16FEB90 | 14462 | 1296 | BEATTY S E | 30MAR90 | 15577 | 1317 | SHERROD B H | 18MAY90 | 16838 |
| 1276 | BUTTRESS J D | 23FEB90 | 14639 | 1297 | CLORE S A | 30MAR90 | 15574 | 1318 | LANGIEWICZ II J J | 18MAY90 | 16832 |
| 1277 | BUEHRLE J G | 23FEB90 | 14637 | 1298 | CHRISTENSEN D R | 02APR90 | 15585 | 1319 | DECKER S K | 18MAY90 | 16830 |
| 1278 | MYERS T H | 02MAR90 | 14829 | 1299 | CERNIGLIA R J | 02APR90 | 15584 | 1320 | UNANDER S A | 06JUN90 | 17333 |
| 1279 | KERR J G | 02MAR90 | 14325 | 1300 | SCHWEIKART J G | 06APR90 | 15751 | 1321 | LUNDSTROM E M | 06JUN90 | 17326 |
| 1280 | WALLACE C H | 09MAR90 | 14968 | 1301 | KNUDSVIG L S | 06APR90 | 15746 | 1322 | HILL JR J J | 08JUN90 | 17321 |
| 1281 | CORBIN A R | 09MAR90 | 14951 | 1302 | VOGD B D | 12APR90 | 15815 | 1323 | MARINO J J | 11JUN90 | 17325 |

ALPA 022963

REPORT NO J265219
10JUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL

PAGE 22

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1324 | MCELWEE M A | | | 1345 | VAN SWAAY J M | 14SEP90 | 30560 | 1366 | MEEDS F B | 11MAR94 | 31171 |
| 1325 | CROSSER C C | 29JUN90 | 17901 | 1346 | MICKELSON H R | 28SEP90 | 30971 | 1367 | COSANO K A | 25MAR94 | 31189 |
| 1326 | CASSELLA R R | 29JUN90 | 17898 | 1347 | JINKS J B | 28SEP90 | 30970 | 1368 | BANCROFT R P | 25MAR94 | 31187 |
| 1327 | BILLETER P J | 29JUN90 | 17897 | 1348 | MILLER J F | 28SEP90 | 30978 | 1369 | FALLON D S | 28MAR94 | 79379 |
| 1328 | STONE R J | 29JUN90 | 17906 | 1349 | RESCH R A | 28SEP90 | 30989 | 1370 | DAVIS J C | 25MAR94 | 31206 |
| 1329 | SLOBE A K | 02JUL90 | 17912 | 1350 | STEELE J J | 28SEP90 | 30990 | 1371 | COOPER P R | 25MAR94 | 31199 |
| 1330 | SKADBERG C G | 02JUL90 | 17920 | 1351 | FISCHER M M | 28SEP90 | 30967 | 1372 | MARTIN T I | 25MAR94 | 31225 |
| 1331 | HAMMERLY W B | 10AUG90 | 19068 | 1352 | FARRELL J B | 11FEB94 | 27892 | 1373 | BARKLAGE G C | 28MAR94 | 31217 |
| 1332 | BAYLESS R L | 10AUG90 | 19062 | 1353 | SMITH C | 11FEB94 | 27898 | 1374 | WESTWOOD G E | 29APR94 | 40395 |
| 1333 | NEWTON M M | 10AUG90 | 19072 | 1354 | HARTMANN M H | 11FEB94 | 27894 | 1375 | LOWERY C L | 29APR94 | 40340 |
| 1334 | SCHOEN G E | 10AUG90 | 19075 | 1355 | AMMONS D L | 11FEB94 | 27864 | 1376 | TRENTMAN C L | 29APR94 | 40357 |
| 1335 | CURTIS T W | 31AUG90 | 30023 | 1356 | ZENTGRAF M F | 11FEB94 | 27907 | 1377 | VEITCH M V | 12MAY94 | 40416 |
| 1336 | VALLERO G A | 31AUG90 | 30035 | 1357 | WALKER C C | 11FEB94 | 27903 | 1378 | INGEBRIGTSEN N M | 12MAY94 | 40419 |
| 1337 | LEWIS P F | 31AUG90 | 30029 | 1358 | CHAULK W T | 25FEB94 | 28353 | 1379 | ESCOLA C A | 12MAY94 | 40403 |
| 1338 | GILBERT D F | 31AUG90 | 30026 | 1359 | JOLLEY D M | 25FEB94 | 28415 | 1380 | ALDRICH A M | 12MAY94 | 40409 |
| 1339 | SCHNEIDER P R | 31AUG90 | 30033 | 1360 | ANDERSON M L | 25FEB94 | 28313 | 1381 | RHEINTGEN C W | 12MAY94 | 40405 |
| 1340 | DUNHAM JR R L | 14SEP90 | 30546 | 1361 | STEIGERWALD M J | 04MAR94 | 30008 | 1382 | SIMM T R | 10NOV95 | 79560 |
| 1341 | WALKER F S | 14SEP90 | 30561 | 1362 | GOGGIN J M | 04MAR94 | 28654 | 1383 | BRYANT D W | 10NOV95 | 45611 |
| 1342 | RATCLIFF R E | 14SEP90 | 30557 | 1363 | PHILLIPS J C | 04MAR94 | 30003 | 1384 | GRISET J D | 10NOV95 | 64373 |
| 1343 | HANSEN E M | 14SEP90 | 30548 | 1364 | RZESZOTKO J A | 11MAR94 | 31172 | 1385 | KNOX R P | 10NOV95 | 77180 |
| 1344 | DARLING S H | 14SEP90 | 30543 | 1365 | JEWELL B W | 11MAR94 | 31169 | 1386 | MCALPIN G A | 10NOV95 | 79893 |

ALPA 022964

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | KLINGHOFFER A L | | | 1408 | BLACK J A | 04JAN96 | 61005 | 1429 | SUCEK S G | 01FEB96 | 59832 |
| 1388 | LAWLOR J J | 10NOV95 | 79395 | 1409 | USIS III F M | 18JAN96 | 59871 | 1430 | SCHMIDT D A | 01FEB96 | 59974 |
| 1389 | SESTICH C J | 10NOV95 | 79318 | 1410 | MYKYTIUK R A | 18JAN96 | 58859 | 1431 | ACKLEY R F | 01FEB96 | 59881 |
| 1390 | MANDEL C C | 10NOV95 | 78233 | 1411 | GEBERT G J | 18JAN96 | 81006 | 1432 | CERENO M A | 15FEB96 | 59677 |
| 1391 | DUSSE C W | 10NOV95 | 63811 | 1412 | MURRAY J W | 18JAN96 | 59853 | 1433 | REISENFELD J J | 15FEB96 | 59785 |
| 1392 | FORREST D E | 14DEC95 | 60001 | 1413 | KAUFMAN S M | 18JAN96 | 59850 | 1434 | FREID A K | 15FEB96 | 59686 |
| 1393 | FERN C B | 14DEC95 | 59975 | 1414 | MESSER S P | 18JAN96 | 59851 | 1435 | HOHENSEE J A | 15FEB96 | 59755 |
| 1394 | DITZEL D T | 14DEC95 | 79872 | 1415 | GLAZIER K J | 18JAN96 | 81073 | 1436 | KRAMER P G | 15FEB96 | 59776 |
| 1395 | POTTER P D | 14DEC95 | 60507 | 1416 | JENKINS C A | 18JAN96 | 83081 | 1437 | LUNDBERG R E | 15FEB96 | 59694 |
| 1396 | BRAZEL R B | 14DEC95 | 60700 | 1417 | ELDRIDGE A E | 18JAN96 | 80662 | 1438 | FREELAND D B | 15FEB96 | 59661 |
| 1397 | GOSSELIN JR C M | 14DEC95 | 58821 | 1418 | HOFFMAN J R | 18JAN96 | 81557 | 1439 | BIEHUNKO M G | 15FEB96 | 59668 |
| 1398 | ADAIR S P | 14DEC95 | 79807 | 1419 | CAILLIAU A B | 18JAN96 | 80026 | 1440 | LUDWIG C S | 15FEB96 | 59689 |
| 1399 | FOX R R | 04JAN96 | 59830 | 1420 | SCHMIT A D | 18JAN96 | 59860 | 1441 | BROEDER D L | 29FEB96 | 59797 |
| 1400 | CROSS J A | 04JAN96 | 61069 | 1421 | MAYS F E | 01FEB96 | 59963 | 1442 | RUZYCKI K N | 29FEB96 | 59486 |
| 1401 | SLOTEMAKER R H | 04JAN96 | 62685 | 1422 | SINGER D B | 01FEB96 | 59655 | 1443 | FRAGER J M | 29FEB96 | 59804 |
| 1402 | POIRIER C E | 04JAN96 | 58846 | 1423 | KRANICH J H | 01FEB96 | 59938 | 1444 | DENNIS N A | 29FEB96 | 59798 |
| 1403 | JONES J L | 04JAN96 | 61647 | 1424 | HOLL B F | 01FEB96 | 59909 | 1445 | TWITCHELL J C | 29FEB96 | 59512 |
| 1404 | MACK J F | 04JAN96 | 59831 | 1425 | SCOGGIN G N | 01FEB96 | 59654 | 1446 | KEATING J S | 29FEB96 | 59813 |
| 1405 | ZMUDA E L | 04JAN96 | 62157 | 1426 | ANDREWS L A | 01FEB96 | 59888 | 1447 | MITTON T A | 29FEB96 | 59450 |
| 1406 | REW B S | 04JAN96 | 62456 | 1427 | MCNAMARA L C | 01FEB96 | 59973 | 1448 | MCDONALD J B | 29FEB96 | 59442 |
| 1407 | RUNYAN R R | 04JAN96 | 62456 | 1428 | CROCKER R T | 01FEB96 | 59900 | 1449 | WEISS B G | 29FEB96 | 59513 |

ALPA 022965

REPORT NO U285213
10JUL01-23012Z
2001 PILOT SENIORITY LIST - ANNUAL

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1450 | PETSCHAUER K W | 29FEB96 | 58485 | 1471 | MELAND M W | 11APR96 | 49280 | 1492 | NIVEXRO B A | 25APR96 | 47761 |
| 1451 | FERLAND S J | 14MAR96 | 49548 | 1472 | TIETJENS R L | 11APR96 | 49313 | 1493 | MANLEY D E | 02MAY96 | 100557 |
| 1452 | MCKEE S B | 14MAR96 | 59555 | 1473 | GARLETT S W | 11APR96 | 49281 | 1494 | REGISTER G A | 02MAY96 | 100559 |
| 1453 | KARLSON D H | 14MAR96 | 58535 | 1474 | WESTFALL K G | 18APR96 | 49177 | 1495 | LUDDEN J A | 02MAY96 | 100567 |
| 1454 | JOHNSON M W | 14MAR96 | 59530 | 1475 | CERNIGLIA D J | 18APR96 | 48213 | 1496 | OZMAT M S | 02MAY96 | 100558 |
| 1455 | MONTE R A | 14MAR96 | 59561 | 1476 | CRAIG D C | 18APR96 | 49152 | 1497 | SCHMIDT J K | 02MAY96 | 100562 |
| 1456 | BORYSEWICZ M C | 28MAR96 | 58588 | 1477 | HUEMME E E | 18APR96 | 48160 | 1498 | LIMAYE M R | 02MAY96 | 100566 |
| 1457 | KINCHELOE G M | 28MAR96 | 59650 | 1478 | KNOLL T S | 18APR96 | 49170 | 1499 | STEGMAN S M | 02MAY96 | 100564 |
| 1458 | DIPIETRO A R | 28MAR96 | 59636 | 1479 | FROMAN M M | 18APR96 | 49195 | 1500 | HOLLADAY L R | 09MAY96 | 11914 |
| 1459 | YOUNG S A | 28MAR96 | 49232 | 1480 | MCGRUTHER J R | 18APR96 | 49174 | 1501 | GARIBPO P W | 09MAY96 | 100570 |
| 1460 | DEAHR C D | 28MAR96 | 58608 | 1481 | FARBER J S | 18APR96 | 49164 | 1502 | ZACCARO A N | 09MAY96 | 100579 |
| 1461 | THOMPSON R H | 28MAR96 | 49226 | 1482 | HOLLOCHER R W | 25APR96 | 47990 | 1503 | MANUSOS D M | 09MAY96 | 100573 |
| 1462 | CUMMINGS M E | 28MAR96 | 58607 | 1483 | ASH S P | 25APR96 | 49184 | 1504 | SCHROEDER C O | 09MAY96 | 100576 |
| 1463 | LIGGETT R G | 28MAR96 | 49211 | 1484 | MCFADDEN M K | 25APR96 | 47241 | 1505 | HAWKINS K A | 09MAY96 | 100571 |
| 1464 | NAUMANN J D | 28MAR96 | 49212 | 1485 | ZANETTI P N | 25APR96 | 100552 | 1506 | VLASEK V K | 23MAY96 | 100591 |
| 1465 | HAMBLIN J D | 28MAR96 | 58642 | 1486 | HALL T W | 25APR96 | 49209 | 1507 | NEUBAUER M R | 23MAY96 | 100588 |
| 1466 | SMITH J L | 28MAR96 | 49218 | 1487 | SUTTON B H | 25APR96 | 47811 | 1508 | ENCISO G S | 23MAY96 | 100586 |
| 1467 | BOSS M R | 11APR96 | 49241 | 1488 | BRICKNER J E | 25APR96 | 49195 | 1509 | FERRENCE B J | 23MAY96 | 100587 |
| 1468 | WHITE E H | 11APR96 | 48029 | 1489 | CUPP M M | 25APR96 | 49202 | 1510 | ANDRIGHETTI E J | 23MAY96 | 100581 |
| 1469 | BALLARD M D | 11APR96 | 49234 | 1490 | OHREL C G | 25APR96 | 47786 | 1511 | GOMBAR J P | 06JUN96 | 100599 |
| 1470 | SEWARD D A | 11APR96 | 49303 | 1491 | PETERSON G T | 25APR96 | 47809 | 1512 | CARTWRIGHT J D | 06JUN96 | 100595 |

ALPA 022966

REPORT NO U285213 2001 PILOT SENIORITY LIST - ANNUAL PAGE 25
(OUOLD)-2301Z

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | BRADLEY J C | | | 1534 | KOHLER C M | 18JUL96 | 100646 | 1555 | BRICKNER R S | 01AUG96 | 100688 |
| 1514 | CHEBUSKE O M | 06JUN96 | 100604 | 1535 | BRIGGS J N | 18JUL96 | 100639 | 1556 | LOUDEN L C | 15AUG96 | 28217 |
| 1515 | GARDNER P E | 06JUN96 | 100605 | 1536 | WALSH D J | 18JUL96 | 100654 | 1557 | RUCH J J | 15AUG96 | 100693 |
| 1516 | SMITH K R | | | 1537 | QUENWALD J M | 18JUL96 | 100642 | 1558 | DIENER W J | 15AUG96 | 100685 |
| 1517 | DOBSON M W | 06JUN96 | 100586 | 1538 | GARTMAN J J | 18JUL96 | 100643 | 1559 | LOBELLO J V | 15AUG96 | 100688 |
| 1518 | LOKEY M T | 06JUN96 | 100599 | 1539 | DOREEN T F | 18JUL96 | 100641 | 1560 | SLATER G R | 15AUG96 | 100694 |
| 1519 | MORGAN E J | | | 1540 | UNGER J J | 18JUL96 | 100653 | 1561 | MARION G P | 15AUG96 | 100690 |
| 1520 | GREIFZU J M | 20JUN96 | 100616 | 1541 | LEIH M D | 18JUL96 | 100647 | 1562 | CRITTENDEN W R | 15AUG96 | 100684 |
| 1521 | BARR D E | 20JUN96 | 100608 | 1542 | MASSIMI R T | 18JUL96 | 100649 | 1563 | MADARIS K A | 15AUG96 | 100689 |
| 1522 | HOBBS M J | | | 1543 | TASKER J M | 18JUL96 | 100652 | 1564 | BUGBEE A J | 29AUG96 | 100693 |
| 1523 | BORUCH JR J J | 20JUN96 | 100609 | 1544 | ROSSETTI R F | 25JUL96 | 100664 | 1565 | KNIGHT D F | 29AUG96 | 109352 |
| 1524 | HOUTZ-KRAMP D R | 20JUN96 | 100618 | 1545 | YINGLING D P | 25JUL96 | 100666 | 1566 | STEPHAN A H | 29AUG96 | 109358 |
| 1525 | GRANTHAM C F | | | 1546 | GALLSHOFE M B | 25JUL96 | 100659 | 1567 | BRADLEY W C | 29AUG96 | 100693 |
| 1526 | SMITH D J | 05JUL96 | 49113 | 1547 | SIMONEAU T G | 25JUL96 | 100665 | 1568 | SCHUESSLER S P | 29AUG96 | 109357 |
| 1527 | SCHNEIDER K D | 05JUL96 | 100637 | 1548 | KOZIARSKI J B | 25JUL96 | 100661 | 1569 | MABREY T L | 29AUG96 | 109354 |
| 1528 | SANCHEZ P R | | | 1549 | PRATT D W | 25JUL96 | 100663 | 1570 | NIGRI D A | 05SEP96 | 109370 |
| 1529 | BURNS R A | 05JUL96 | 100628 | 1550 | WINSCOTT C A | 01AUG96 | 100680 | 1571 | GANEM M J | 05SEP96 | 109366 |
| 1530 | CAILLIAU A E | 05JUL96 | 100624 | 1551 | HILL P A | 01AUG96 | 100674 | 1572 | FARMER S E | 05SEP96 | 109365 |
| 1531 | QUINN E P | | | 1552 | DUNCAN T L | 01AUG96 | 100671 | 1573 | CASULLI D A | 05SEP96 | 109361 |
| 1532 | HARLAN L B | 18JUL96 | 100645 | 1553 | KESSINGER T L | 01AUG96 | 100676 | 1574 | RICHARDS M W | 05SEP96 | 109372 |
| 1533 | TAHAN T A | 18JUL96 | 100651 | 1554 | WILKERSON A B | 01AUG96 | 100679 | 1575 | BOYD M A | 05SEP96 | 109360 |

ALPA 022967

REPORT NO JZ65213
10JUL01-2301Z
2001 PILOT SENIORITY LIST - ANNUAL
PAGE 26

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1576 | HILDEBRAND J J | 05SEP96 | 109369 | 1597 | DEVRIES D S | 17OCT96 | 109412 | 1618 | FORMICA A F | 14NOV96 | 109458 |
| 1577 | CLARKE S W | 05SEP96 | 109364 | 1598 | LOOKER G L | 31OCT96 | 109433 | 1619 | JAKUS M T | 03DEC96 | 109477 |
| 1578 | TRAVIS D R | 19SEP96 | 109389 | 1599 | HULTINE D A | 31OCT96 | 109427 | 1620 | HALL W C | 03DEC96 | 109473 |
| 1579 | SCHULTES T G | 19SEP96 | 109387 | 1600 | THOMPSON J D | 31OCT96 | 109438 | 1621 | REDDOUT S E | 03DEC96 | 109482 |
| 1580 | BAFFI A L | 19SEP96 | 48204 | 1601 | FEIST W H | 31OCT96 | 109424 | 1622 | ACHEE B B | 03DEC96 | 109467 |
| 1581 | KRAKOWSKI J / | 19SEP96 | 109383 | 1602 | SALVATO O V | 31OCT96 | 109435 | 1623 | SECRIST E J | 03DEC96 | 109484 |
| 1582 | WILLIAMS III C G | 19SEP96 | 109390 | 1603 | SARDI J S | 31OCT96 | 109434 | 1624 | WALSH S P | 03DEC96 | 109487 |
| 1583 | DHILLON D S | 19SEP96 | 109380 | 1604 | HUTCHINSON T C | 31OCT96 | 109428 | 1625 | ALLEY J H | 03DEC96 | 109468 |
| 1584 | LAWSON J M | 19SEP96 | 109385 | 1605 | HERNON T L | 07NOV96 | 109443 | 1626 | LANGRECK T C | 03DEC96 | 109474 |
| 1585 | MADDOX R J | 03OCT96 | 109394 | 1606 | SHOLES E E | 02NOV96 | 109449 | 1627 | GOGGINS M J | 03DEC96 | 109471 |
| 1586 | GIROUARD J - | 03OCT96 | 109391 | 1607 | WHITE II J A | 07NOV96 | 109450 | 1628 | MICHALSKI J G | 03DEC96 | 109479 |
| 1587 | JOHNSON J P | 03OCT96 | 109392 | 1608 | MONTEROSSO S L | 07NOV96 | 109446 | 1629 | REECE D E | 03DEC96 | 109483 |
| 1588 | VENUS R M | 03OCT96 | 109404 | 1609 | PREUDHOMME J D | 07NOV96 | 109448 | 1630 | OBER P W | 03DEC96 | 109480 |
| 1589 | WILLIAMS M D | 03OCT96 | 109406 | 1610 | HODGERBEETS J D | 07NOV96 | 109444 | 1631 | TELGEMEIER D R | 03DEC96 | 109472 |
| 1590 | ROZUM A P | 03OCT96 | 109401 | 1611 | TRASK D H | 14NOV96 | 109465 | 1632 | SNYDER R F | 17DEC96 | 109507 |
| 1591 | LAMPKE G R | 03OCT96 | 109393 | 1612 | NEAL D A | 14NOV96 | 109461 | 1633 | WADDELL T J | 17DEC96 | 109510 |
| 1592 | AUSTIN S G | 17OCT96 | 109408 | 1613 | FREZZA D C | 14NOV96 | 109459 | 1634 | THAYER J E | 17DEC96 | 109508 |
| 1593 | BAKER D V | 17OCT96 | 109409 | 1614 | UMHOEFER W E | 14NOV96 | 109456 | 1635 | HORST W S | 17DEC96 | 109498 |
| 1594 | CLARKSON J W | 17OCT96 | 109411 | 1615 | KISTNER B G | 14NOV96 | 109461 | 1636 | MCCLAUGHERTY K C | 17DEC96 | 109500 |
| 1595 | MCBRIDE T A | 17OCT96 | 109417 | 1616 | PAYNE J C | 14NOV96 | 109457 | 1637 | LAU B J | 17DEC96 | 109499 |
| 1596 | KENNELLY T J | 17OCT96 | 109414 | 1617 | DENNIS D A | 14NOV96 | 109455 | 1638 | MILLER G E | 17DEC96 | 109501 |

ALPA 022968

REPORT NO J285213
(0JUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL

PAGE   27

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | BUTLER E M | 17DEC96 | 109481 | 1660 | KRICK C A | 15JAN97 | 109541 | 1681 | FRIEDMAN E L | 27FEB97 | 109598 |
| 1640 | ONEILL T J | 17DEC96 | 109503 | 1661 | COOK L P | 15JAN97 | 109533 | 1682 | ROBART M T | 27FEB97 | 109596 |
| 1641 | THOMPSON K R | 17DEC96 | 109509 | 1662 | GORMAN J J | 15JAN97 | 109537 | 1683 | GROCK M S | 27FEB97 | 109589 |
| 1642 | GILSON J A | 17DEC96 | 109494 | 1663 | DIRCKS JR L E | 15JAN97 | 109535 | 1684 | PERRY M J | 27FEB97 | 109595 |
| 1643 | MURRAY C B | 17DEC96 | 109502 | 1664 | MITCHELL III S P | 19JAN97 | 109544 | 1685 | CARTER B L | 27FEB97 | 109586 |
| 1644 | LOWE D O | 17DEC96 | 109511 | 1665 | GLICKSON D S | 15JAN97 | 109536 | 1686 | KRIETEMEYER R D | 27FEB97 | 109593 |
| 1645 | STANISH G R | 02JAN97 | 109822 | 1666 | SINK J P | 30JAN97 | 109564 | 1687 | HOUSE T L | 27FEB97 | 109591 |
| 1646 | SULLIVAN I C | 02JAN97 | 109523 | 1667 | HOLCOMB K E | 30JAN97 | 89230 | 1688 | MCVEIGH S M | 27FEB97 | 109594 |
| 1647 | BROWN K T | 02JAN97 | 109514 | 1668 | STEWARD J M | 30JAN97 | 109565 | 1689 | MARCUM S A | 12MAR97 | 109615 |
| 1648 | DICKSON C T | 02JAN97 | 109516 | 1669 | NASH T P | 30JAN97 | 109559 | 1690 | HODDY S A | 12MAR97 | 109612 |
| 1649 | CARL D H | 02JAN97 | 109515 | 1670 | PRICE W E | 30JAN97 | 109561 | 1691 | RUSSO W J | 12MAR97 | 109620 |
| 1650 | SPAULDING K L | 03JAN97 | 109521 | 1671 | LUTZ D H | 30JAN97 | 109558 | 1692 | SLETTEN P D | 12MAR97 | 109622 |
| 1651 | HEALY JR C L | 15JAN97 | 109509 | 1672 | EDIADIS G P | 30JAN97 | 109556 | 1693 | GREENE J S | 12MAR97 | 109606 |
| 1652 | KOBYLARZ D M | 15JAN97 | 109540 | 1673 | LITTLE T R | 13FEB97 | 109573 | 1694 | SPECK III J W | 12MAR97 | 109623 |
| 1653 | AHLSTEN R C | 15JAN97 | 109526 | 1674 | MACDONALD L J | 13FEB97 | 109575 | 1695 | WYANSKI T M | 12MAR97 | 109626 |
| 1654 | ADOLPHSON J G | 15JAN97 | 109525 | 1675 | MACDONALD S L | 13FEB97 | 109574 | 1696 | HARDCASTLE K L | 12MAR97 | 109609 |
| 1655 | BREHNE K A | 15JAN97 | 109532 | 1676 | MUES C J | 13FEB97 | 109577 | 1697 | BRAUSE S M | 12MAR97 | 109603 |
| 1656 | ALTMAN A J | 15JAN97 | 109527 | 1677 | SCHNEIDER G W | 13FEB97 | 109582 | 1698 | STOCK S B | 12MAR97 | 109624 |
| 1657 | SHEGDA J E | 15JAN97 | 109548 | 1678 | KOELLNER D P | 13FEB97 | 109572 | 1699 | BLUME E A | 12MAR97 | 109602 |
| 1658 | KRUCZKO S M | 15JAN97 | 109542 | 1679 | KELLY II R G | 13FEB97 | 109571 | 1700 | SHTOGRIN K M | 12MAR97 | 109621 |
| 1659 | ODNAKK A / | 15JAN97 | 109545 | 1680 | BEVAN O R | 27FEB97 | 109567 | 1701 | NELSON E N | 12MAR97 | 109617 |

LOTVWAF - 04/25/01

ALPA 022969

| SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|
| 1702 | MENEELY B B | 12MAR97 | 109616 |
| 1703 | PARKS D G | 12MAR97 | 109618 |
| 1704 | HELMERS S A | 12MAR97 | 109611 |
| 1705 | WADSWORTH J S | 12MAR97 | 109641 |
| 1706 | JACOBS J T | 27MAR97 | 109632 |
| 1707 | WICHLEI W T | 27MAR97 | 109642 |
| 1708 | FELL H C | 27MAR97 | 109629 |
| 1709 | NICKERSON R F | 27MAR97 | 109639 |
| 1710 | GILES T B | 27MAR97 | 109630 |
| 1711 | REID J J | 10APR97 | 109654 |
| 1712 | PATTERSON R F | 10APR97 | 109652 |
| 1713 | GARDELLA S P | 10APR97 | 109648 |
| 1714 | MEYERS R T | 10APR97 | 109650 |
| 1715 | WISE M A | 10APR97 | 109698 |
| M1716 | DELAY B P | 10APR97 | 109646 |
| 1717 | PAYNE L C | 10APR97 | 109653 |
| 1718 | HARKINS M R | 22MAY97 | 109665 |
| 1719 | LEE M S | 19JUN97 | 109667 |
| 1720 | NAPIER R L | 19JUN97 | 109668 |
| 1721 | PAULUS R M | 19JUN97 | 109669 |
| 1722 | MADARIS R L | 19JUN97 | 109672 |
| 1723 | SMITH D H | 19JUN97 | 109667 |
| 1724 | PHELPS E J | 19JUN97 | 109670 |
| 1725 | MASDON S R | 17JUL97 | 109676 |
| 1726 | LAIRD R H | 17JUL97 | 109674 |
| 1727 | LASLO D M | 17JUL97 | 109675 |
| L1728 | SCHELLER S E | 17JUL97 | 109678 |
| 1729 | ALEHULI C M | 17JUL97 | 109673 |
| 1730 | FRANK N G | 08JAN98 | 109683 |
| 1731 | OKRENT R H | 08JAN98 | 109684 |
| L1732 | OLSZEWSKI J R | 08JAN98 | 109685 |
| 1733 | ALBERTSON J E | 08JAN98 | 109679 |
| 1734 | HEIDBREDER M A | 29JAN98 | 109691 |
| 1735 | CRUZ G R | 29JAN98 | 109688 |
| 1736 | WRIGHT T R | 29JAN98 | 109694 |
| 1737 | LIVOLSI M A | 29JAN98 | 109692 |
| 1738 | EVERHART M G | 29JAN98 | 109689 |
| 1739 | DEWIT A W | 19FEB98 | 109696 |
| 1740 | HEARTSILL D W | 19FEB98 | 109688 |
| 1741 | WALSH R A | 18FEB98 | 109702 |
| 1742 | SMITH B E | 19FEB98 | 109701 |
| 1743 | HACKERT J C | 19FEB98 | 109697 |
| 1744 | KUTCH M A | 12MAR98 | 6-125B |
| 1745 | MAHONEY T H | 12MAR98 | 109707 |
| 1746 | LURKEN S F | 12MAR98 | 109706 |
| 1747 | TORRE C | 12MAR98 | 75157 |
| 1748 | SMITH M T | 12MAR98 | 109711 |
| 1749 | POPPE B S | 12MAR98 | 109709 |
| 1750 | CHAPMAN R T | 12MAR98 | 109704 |
| 1751 | NOVY S C | 12MAR98 | 109708 |
| 1752 | HYLAND C T | 12MAR98 | 109705 |
| 1753 | VOITH D H | 02APR98 | 109720 |
| 1754 | CLARK S W | 02APR98 | 109713 |
| 1755 | INGLAT R J | 02APR98 | 109716 |
| 1756 | PARSONS C D | 02APR98 | 109719 |
| 1757 | MONJAUZE M H | 02APR98 | 109717 |
| 1758 | MONTEILH M | 02APR98 | 109718 |
| 1759 | VANHORN J D | 16APR98 | 109722 |
| M1760 | ROTHENBERGER S I | 16APR98 | 109726 |
| 1761 | WOLF J J | 16APR98 | 109728 |
| M1762 | HOLT J V | 16APR98 | 109723 |
| 1763 | FOLEY W C | 30APR98 | 109733 |
| 1764 | HERZOG G S | 30APR98 | 109735 |

ALPA 022970

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | EKSTROM JR S P | 30APR98 | 109731 | 1786 | STAPLES J E | | | 1807 | FORSYTH J G | 25JUN98 | 109777 |
| 1766 | DAFLUCAS M M | 30APR98 | 109729 | 1787 | HILLARD R A | 04JUN98 | 109764 | 1808 | FRISHE JR T T | 25JUN98 | 109776 |
| 1767 | DYER M J | 30APR98 | 109730 | 1788 | SANG-ARGUELLO J R | 04JUN98 | 109762 | 1809 | ROSANOVA A R | 25JUN98 | 109785 |
| 1768 | FOLEY K J | 30APR98 | 109732 | 1789 | HOKE J A | 04JUN98 | 85293 | 1810 | JONES M D | 25JUN98 | 109781 |
| 1769 | RITCHIE D M | 30APR98 | 109738 | 1790 | SMITH J L | 04JUN98 | 109763 | 1811 | PARKER E G | 25JUN98 | 109786 |
| 1770 | HAGEDORN R M | 30APR98 | 109734 | 1791 | YORK D J | 04JUN98 | 109766 | 1812 | NELSON R S | 25JUN98 | 109784 |
| 1771 | BLISS R M | 30APR98 | 32140 | 1792 | LIPPERT B M | 04JUN98 | 109759 | 1813 | GILES M H | 25JUN98 | 109778 |
| 1772 | WARD IV J A | 30APR98 | 109739 | 1793 | STRUYK J C | 04JUN98 | 109765 | 1814 | TOOMEY D N | 25JUN98 | 109788 |
| 1773 | DICKINSON J C | 14MAY98 | 109741 | 1794 | BEARD W H | 04JUN98 | 109756 | 1815 | WIENEKE B Z | 25JUN98 | 109790 |
| 1774 | TAFEE R M | 14MAY98 | 109746 | 1795 | MACING R F | 11JUN98 | 109770 | 1816 | DUNPHEY J R | 21OCT98 | 109789 |
| 1775 | PUTNAM R G | 14MAY98 | 109745 | 1796 | THOMAS S K | 11JUN98 | 109773 | 1817 | MORRONE J S | 21OCT98 | 109798 |
| 1776 | KUTOK S M | 14MAY98 | 109742 | 1797 | CROWLEY C J | 11JUN98 | 109768 | 1818 | RICHARDS K D | 21OCT98 | 109789 |
| 1777 | MCKENZIE R S | 14MAY98 | 109744 | 1798 | BEATRICE J L | 11JUN98 | 109767 | 1819 | BORTNEM D L | 21OCT98 | 109782 |
| 1778 | VENTERS R D | 14MAY98 | 109747 | 1799 | PUMA C D | 11JUN98 | 109772 | 1820 | LENNAY C A | 21OCT98 | 109796 |
| 1779 | CRAWFORD D K | 14MAY98 | 109740 | 1800 | ZAHN A | 11JUN98 | 109774 | 1821 | WESTENBROEK J J | 21OCT98 | 109800 |
| 1780 | BARNES D K | 28MAY98 | 109748 | 1801 | MILLS S C | 11JUN98 | 109771 | 1822 | SCHWARZKOPF M A | 21OCT98 | 48172 |
| 1781 | PLOCKI R R | 28MAY98 | 109754 | 1802 | INDELICATO T D | 25JUN98 | 109780 | 1823 | SIMS S E | 30DEC98 | 109812 |
| 1782 | ROETHEL G E | 28MAY98 | 109755 | 1803 | BLEAU M J | 25JUN98 | 109775 | 1824 | CAROLAN S M | 30DEC98 | 109801 |
| 1783 | MILLER S D | 28MAY98 | 109753 | 1804 | MATHWIG L D | 25JUN98 | 109782 | 1825 | MCCONNELL E A | 30DEC98 | 109807 |
| 1784 | COLASURDO M | 28MAY98 | 109756 | 1805 | MCNAMARA J R | 25JUN98 | 109783 | 1826 | OLIPHANT C C | 30DEC98 | 109809 |
| 1785 | EVANS W T | 29MAY98 | 109750 | 1806 | PERUN D S | 25JUN98 | 109787 | 1827 | LINSON P A | 30DEC98 | 109806 |

LOTWAF - 04/25/01

ALPA 022971

REPORT NO J285213
10JUL01-2301Z

2001 PILOT SENIORITY LIST - ANNUAL

PAGE  30

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1828 | COSLER J L | 30DEC98 | 109802 | 1849 | KNIGHT JR R | 18FEB99 | 109837 | 1870 | SMRDELL R J | 08APR99 | 109877 |
| 1829 | MELICHAR C D | 30DEC98 | 109808 | 1850 | BYRNE M M | 25FEB99 | 109843 | 1871 | LAUGHERY S W | 08APR99 | 109872 |
| 1830 | SHULTS W T | 14JAN99 | 109824 | 1851 | MARTIN JR C E | 25FEB99 | 109846 | 1872 | CUTLER L C | 08APR99 | 109867 |
| 1831 | SHARPE J C | 14JAN99 | 109821 | 1852 | DEVAN D J | 25FEB99 | 109844 | 1873 | FORSYTHE A B | 08APR99 | 109868 |
| 1832 | WILLIAMS J | 14JAN99 | 109823 | 1853 | MCNULTY S J | 25FEB99 | 109848 | 1874 | RINEHART P P | 22APR99 | 109884 |
| 1833 | REDFIELD S F | 14JAN99 | 109820 | 1854 | MCDEVITT T P | 25FEB99 | 109847 | 1875 | CASTELL C M | 22APR99 | 109880 |
| 1834 | WALSH S S | 14JAN99 | 109822 | 1855 | DONOHUE M E | 11MAR99 | 109851 | 1876 | BLOOM R L | 22APR99 | 109879 |
| 1835 | MCMORROW B J | 14JAN99 | 109815 | 1856 | DOWLING W J | 11MAR99 | 109852 | 1877 | SCHUSTER P D | 29APR99 | 109898 |
| 1836 | DOELGER D C | 14JAN99 | 109814 | 1857 | HOPKINS R H | 11MAR99 | 109853 | 1878 | BURKE M P | 29APR99 | 109900 |
| 1837 | NEWCOMER S K | 14JAN99 | 109816 | 1858 | ONEILL R D | 11MAR99 | 109856 | 1879 | GORRASI M L | 29APR99 | 109893 |
| 1838 | NUSS R K | 28JAN99 | 109831 | 1859 | KACHELE H R | 11MAR99 | 109854 | 1880 | FOREMAN P | 29APR99 | 109892 |
| 1839 | MALLERY J A | 28JAN99 | 109830 | 1860 | CORSETTI E | 25MAR99 | 109858 | 1881 | MYERS K S | 29APR99 | 109897 |
| 1840 | GEHMAN S R | 28JAN99 | 109826 | 1861 | FORBES F C | 25MAR99 | 109860 | 1882 | COMLISH M J | 29APR99 | 109890 |
| 1841 | RUPP T S | 28JAN99 | 109832 | 1862 | HOLBROOK C F | 25MAR99 | 109862 | 1883 | VANDETTE P O | 29APR99 | 109901 |
| 1842 | SPILMAN E A | 28JAN99 | 109834 | 1863 | KLEIN C A | 25MAR99 | 109861 | 1884 | HEID F W | 29APR99 | 109894 |
| 1843 | PARKER T S | 28JAN99 | 53814 | 1864 | AXEL J F | 08APR99 | 109863 | 1885 | WILBORN D R | 29APR99 | 109902 |
| 1844 | SARVER R J | 28JAN99 | 109833 | 1865 | SCHAEFER W E | 08APR99 | 109875 | 1886 | LLOYD S P | 29APR99 | 109896 |
| 1845 | HALLIDAY K A | 28JAN99 | 109827 | 1866 | RIORDAN C H | 08APR99 | 109874 | 1887 | EGENBERGER J E | 29APR99 | 109891 |
| 1846 | HELGESON J D | 18FEB99 | 109495 | 1867 | TARBEY R E | 08APR99 | 109878 | 1888 | SEGAL A M | 29APR99 | 109889 |
| 1847 | ODELL J J | 18FEB99 | 109939 | 1868 | COOPER K S | 08APR99 | 109866 | 1889 | ZAHN J L | 29APR99 | 109895 |
| 1848 | QUINN J T | 18FEB99 | 109940 | 1869 | SHAW M J | 08APR99 | 109976 | 1890 | CLARK J R | 29APR99 | 109888 |

ALPA 022972

REPORT NO J285213
10JUL01-2301Z

2001 PILOT SENIORITY LIST - ANNUAL'

PAGE 31

| SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|
| 1891 | HOLT R P | | |
| 1892 | GRILLO S A | 06MAY99 | 109906 |
| 1893 | PENNEY R W | 06MAY99 | 109908 |
| 1894 | SCHULTZ C J | 06MAY99 | 109909 |
| 1895 | DWYER M K | 06MAY99 | 109904 |
| 1896 | MARBERRY J K | 06MAY99 | 109907 |
| 1897 | WISE C J | 06MAY99 | 109910 |
| 1898 | TIEDGE W F | 20MAY99 | 109926 |
| 1899 | BUCKLAND T W | 20MAY99 | 109912 |
| 1900 | LINDSEY P G | 20MAY99 | 109918 |
| 1901 | GADDIS J J | 20MAY99 | 109915 |
| 1902 | REID E W | 20MAY99 | 109922 |
| 1903 | TERRELL S W | 20MAY99 | 109925 |
| 1904 | REEDY T L | 20MAY99 | 109921 |
| 1905 | MILLETTE C J | 20MAY99 | 109920 |
| 1906 | ROBINSON C M | 20MAY99 | 109923 |
| 1907 | SCHROEDER A R | 20MAY99 | 109924 |
| 1908 | MOORE A S | 27MAY99 | 109932 |
| 1909 | SHAPARD A T | 27MAY99 | 109933 |
| 1910 | ILYAS A | 27MAY99 | 109929 |
| 1911 | LOFGREEN B V | 27MAY99 | 109930 |
| 1912 | DEVADASON R E | 27MAY99 | 109927 |
| 1913 | WIRRICK M E | 03JUN99 | 109942 |
| 1914 | SUGIHARA T K | 03JUN99 | 109940 |
| 1915 | CLEMENT J M | 03JUN99 | 109931 |
| 1916 | BROOKE A M | 03JUN99 | 109935 |
| 1917 | FAIRLIE A A | 17JUN99 | 109947 |
| 1918 | PALAZZOLO L F | 17JUN99 | 109957 |
| 1919 | TOWNSEND T J | 17JUN99 | 109958 |
| 1920 | CHASE W L | 17JUN99 | 109944 |
| 1921 | OBRIEN T R | 17JUN99 | 109955 |
| 1922 | RICH G A | 17JUN99 | 109953 |
| 1923 | MACARTHUR C W | 17JUN99 | 109954 |
| 1924 | FLOYD M R | 17JUN99 | 109949 |
| 1925 | FISTER M S | 17JUN99 | 109848 |
| 1926 | MACALLISTER T W | 17JUN99 | 109956 |
| 1927 | HADFIELD S E | 17JUN99 | 109951 |
| 1928 | BUTCHER T A | 17JUN99 | 109843 |
| 1929 | DEPUTY C G | 17JUN99 | 109946 |
| 1930 | REYNOLDS J T | 24JUN99 | 109955 |
| 1931 | AKIN R E | 24JUN99 | 109959 |
| 1932 | GODDIN J J | 24JUN99 | 109961 |
| 1933 | KILLEEN J D | 24JUN99 | 109963 |
| 1934 | AZELART L J | 24JUN99 | 109960 |
| 1935 | MOX T W | 24JUN99 | 109964 |
| 1936 | MURPHY G C | 24JUN99 | 109971 |
| 1937 | SMITH II S K | 01JUL99 | 109974 |
| 1938 | GYLLENSTEN M G | 01JUL99 | 109968 |
| 1939 | MIHAILOVIC M | 01JUL99 | 109970 |
| 1940 | MEYER G A | 01JUL99 | 109969 |
| 1941 | DYER P P | 01JUL99 | 109967 |
| 1942 | PEMBERTON T B | 01JUL99 | 109972 |
| 1943 | RUCKEL M S | 01JUL99 | 109973 |
| 1944 | HATFIELD M E | 15JUL99 | 109981 |
| 1945 | AZAREWICZ P F | 15JUL99 | 109976 |
| 1946 | HINGST A A | 15JUL99 | 109982 |
| 1947 | KRAFT C L | 15JUL99 | 109983 |
| 1948 | BAILEY M C | 15JUL99 | 109977 |
| 1949 | FEINBERG C T | 15JUL99 | 109979 |
| 1950 | AIKEN-WEST G L | 15JUL99 | 109975 |
| 1951 | FRENCH R S | 15JUL99 | 109980 |
| 1952 | RECKER J R | 15JUL99 | 109998 |
| 1953 | LENAMON L L | 28JUL99 | 109995 |

LOTWAF - 04/28/01

ALPA 022973

REPORT NO J285213
10JUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL

PAGE 32

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1954 | ZENKER J A | 29JUL99 | 109907 | 1975 | PAOLA B R | 26AUG99 | 121018 | 1996 | DERRICK J M | 27SEP99 | 121040 |
| 1955 | LEGVOLD C P | 29JUL99 | 109992 | 1976 | RASCHDORF W H | 26AUG99 | 121019 | 1997 | DEMOISY C C | 08NOV99 | 121047 |
| 1956 | WOLLARD R J | 29JUL99 | 109996 | 1977 | FANAZICK J P | 26AUG99 | 121017 | 1998 | RUMPING T W | 08NOV99 | 100067 |
| 1957 | MULLIN E J | 29JUL99 | 109994 | 1978 | CODY M B | 26AUG99 | 121016 | 1999 | HILL J B | 08NOV99 | 121049 |
| 1958 | JOHNSON P N | 29JUL99 | 109998 | L1979 | SMITH G A | 09SEP99 | 121028 | 2000 | GRAHAM J S | 08NOV99 | 121048 |
| 1959 | SCHEUERMANN J A | 05AUG99 | 121004 | 1980 | BIDGOOD M T | 09SEP99 | 121022 | 2001 | ROGACHUK T M | 08NOV99 | 121051 |
| 1960 | BOYLE R P | 05AUG99 | 121000 | 1981 | WINSLOW K B | 09SEP99 | 121029 | 2002 | TURMAN J F | 08NOV99 | 121052 |
| 1961 | RINGELSTEIN T M | 05AUG99 | 121003 | 1982 | CRAVEN R L | 09SEP99 | 121023 | 2003 | GARNER P R | 30NOV99 | 121054 |
| 1962 | MERSCH D R | 05AUG99 | 121002 | 1983 | HALL D E | 09SEP99 | 121025 | 2004 | HILL A Y | 30NOV99 | 121055 |
| 1963 | VALENTINE C G | 05AUG99 | 121006 | 1984 | NEMETH J M | 09SEP99 | 121026 | 2005 | LACY D R | 30NOV99 | 121060 |
| 1964 | HARTER S W | 05AUG99 | 121001 | 1985 | CYHANIUK E | 09SEP99 | 121024 | 2006 | MANDEL A A | 30NOV99 | 121058 |
| 1965 | TELEP R D | 05AUG99 | 121005 | 1986 | SCHULZ E D | 09SEP99 | 121027 | 2007 | DAY S D | 30NOV99 | 121053 |
| 1966 | ALLEN T J | 05AUG99 | 109999 | 1987 | ALLIZER D R | 23SEP99 | 121030 | 2008 | MARRON J E | 30NOV99 | 121059 |
| 1967 | SPELTZ J G | 12AUG99 | 121013 | 1988 | HARKINS M | 23SEP99 | 121032 | 2009 | MANCINI P J | 30NOV99 | 121057 |
| 1968 | EKERN B A | 12AUG99 | 121007 | 1989 | JOHANSEN K R | 23SEP99 | 121033 | 2010 | MCCLEARY-II C F | 14DEC99 | 121066 |
| 1969 | HARDING T M | 12AUG99 | 121009 | 1990 | WHIIMER A J | 23SEP99 | 121037 | 2011 | MADIGAN M G | 14DEC99 | 121065 |
| 1970 | NEWBOLD J G | 12AUG99 | 121011 | 1991 | SASSINE A | 23SEP99 | 121036 | 2012 | BAKER C D | 14DEC99 | 121061 |
| 1971 | SCHULTE C R | 12AUG99 | 121012 | 1992 | CONNOLLY B M | 23SEP99 | 121031 | 2013 | BRASSELL A K | 14DEC99 | 121062 |
| 1972 | WELTON M G | 12AUG99 | 121014 | 1993 | MULLIN R W | 27SEP99 | 121041 | 2014 | VAZZANA N S | 14DEC99 | 121064 |
| 1973 | BOCK T G | 26AUG99 | 121015 | 1994 | ERNANDES C M | 27SEP99 | 121038 | 2015 | VIA-III C J | 14DEC99 | 121067 |
| 1974 | TOKAR-VLASEK T L | 26AUG99 | 100419 | 1995 | LUSTMAN R J | 27SEP99 | 121039 | 2016 | ZIEGLER P T | 14DEC99 | 121068 |

ALPA 022974

REPORT NO J285213
10JUL01-23O12

2001 PILOT SENIORITY LIST - ANNUAL

PAGE 33

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | MLETH JR I G | 27JAN00 | 121071 | 2038 | BAUM G O | 17FEB00 | 121095 | 2059 | ROSSER C E | 30MAR00 | 121128 |
| 2018 | HARRIS W E | 27JAN00 | 121069 | 2039 | WEIS K A | 17FEB00 | 121106 | 2060 | WEBB D C | 30MAR00 | 121131 |
| 2019 | WILLIAMS H E | 27JAN00 | 121074 | 2040 | OE-TERVILLE P L | 17FEB00 | 121102 | 2061 | SCHWAB S F | 30MAR00 | 121129 |
| 2020 | ROGERS M D | 27JAN00 | 121073 | 2041 | MCADAMS J B | 17FEB00 | 121106 | 2062 | LA ROSA V J | 30MAR00 | 121125 |
| 2021 | NOGALES A L | 27JAN00 | 121072 | 2042 | HOCH J J | 17FEB00 | 121097 | 2063 | HENDRIX T S | 30MAR00 | 121121 |
| 2022 | MALISZEWSKI D | 27JAN00 | 121070 | 2043 | RIGHTS T M | 17FEB00 | 121099 | 2064 | ELLIOTT J L | 30MAR00 | 121119 |
| 2023 | GILBERT A E | 03FEB00 | 121093 | 2044 | LAWSON JR D K | 17FEB00 | 121105 | 2065 | NIXON R D | 30MAR00 | 121126 |
| 2024 | SANGSTER S M | 03FEB00 | 121091 | 2045 | LARE J G | 17FEB00 | 121098 | 2066 | KILMURRY T J | 30MAR00 | 121123 |
| 2025 | DUROW T J | 03FEB00 | 121083 | 2046 | MAY S P | 17FEB00 | 121101 | 2067 | GRENEVITCH J A | 30MAR00 | 121120 |
| 2026 | DANNER M A | 03FEB00 | 121080 | 2047 | TORRES D E | 17FEB00 | 121100 | 2068 | COLEMAN C S | 30MAR00 | 121117 |
| 2027 | STANDIFER R L | 03FEB00 | 121088 | 2048 | HEAD K E | 17FEB00 | 121096 | 2069 | ELLETT IV R T | 30MAR00 | 121118 |
| 2028 | BUFANO A | 03FEB00 | 121076 | 2049 | PELLEGRINI B M | 17FEB00 | 121107 | 2070 | MESSER J A | 1MAY00 | 86551 |
| 2029 | DEPASQUALE K A | 03FEB00 | 121081 | 2050 | KILGORE II E M | 05MAR00 | 121111 | 2071 | HILL T A | 1MAY00 | 121133 |
| 2030 | WHITE T J | 03FEB00 | 121094 | 2051 | PACZAN R A | 05MAR00 | 121113 | 2072 | BROWN R P | 1MAY00 | 121132 |
| 2031 | MALONE T F | 03FEB00 | 121087 | 2052 | PEIFFER D A | 05MAR00 | 121114 | 2073 | ROGERS S A | 1MAY00 | 121137 |
| 2032 | DUNN R E | 03FEB00 | 121082 | 2053 | ALLEN H R | 05MAR00 | 121109 | 2074 | CUSTER JR R L | 1MAY00 | 121139 |
| 2033 | DACOSSE R J | 03FEB00 | 121079 | 2054 | SERVER J A | 05MAR00 | 121116 | 2075 | LIPKIN M T | 1MAY00 | 121135 |
| 2034 | JOHNSON N P | 03FEB00 | 121085 | 2055 | RYAN P J | 05MAR00 | 121115 | 2076 | VINEYARD K D | 1MAY00 | 121141 |
| 2035 | MACPHEE E S | 03FEB00 | 121086 | 2056 | OLDENDORF K J | 05MAR00 | 121112 | 2077 | SOREL S F | 1MAY00 | 107209 |
| 2036 | GRAVES S C | 17FEB00 | 121103 | 2057 | HEROLD D A | 30MAR00 | 121122 | 2078 | DEVEREUX-NAUMA A A | 1MAY00 | 121140 |
| 2037 | GRELL P | 17FEB00 | 121104 | 2058 | KNEBEL JR K V | 30MAR00 | 121124 | 2079 | HOISINGTON T E | 1MAY00 | 121134 |

UOTKAP - 04/25/01

ALPA 022975

REPORT NO J285213
10JUL01-2301Z

2001 PILOT SENIORITY LIST - ANNUAL

PAGE   34

| SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|
| 2080 | WHITMORE S B | | |
| 2081 | LONG J M | 11MAY00 | 121138 |
| 2082 | BLANCHARD R J | 18MAY00 | 121142 |
| 2083 | GREEN JR E L | 18MAY00 | 121144 |
| 2084 | EARLY G G | 18MAY00 | 65220 |
| 2085 | HEAVNER J W | 18MAY00 | 121145 |
| 2086 | MCMANAMON T J | 18MAY00 | 121146 |
| 2087 | MOON N | 18MAY00 | 121147 |
| 2088 | ROBOHM J D | 18MAY00 | 121148 |
| 2089 | BENEDICT W L | 25MAY00 | 121150 |
| 2090 | BUDNICK R A | 25MAY00 | 121151 |
| 2091 | SIMON M B | 25MAY00 | 121154 |
| 2092 | PAPP R J | 25MAY00 | 121148 |
| 2093 | SOSINSKI E R | 25MAY00 | 121155 |
| 2094 | DICECCO III T | 25MAY00 | 121152 |
| 2095 | DIMAIO A | 25MAY00 | 100323 |
| 2096 | JONES K L | 25MAY00 | 121153 |
| 2097 | ROGERS C J | 01JUN00 | 121161 |
| 2098 | MUZZALL M E | 01JUN00 | 121158 |
| 2099 | MORRIS J T | 01JUN00 | 121157 |
| 2100 | MCGINNIS D C | 01JUN00 | 121156 |
| 2101 | REDEKORP K D | 01JUN00 | 121160 |
| 2102 | PETERSEN D J | 01JUN00 | 121159 |
| 2103 | GOODSON R L | 08JUN00 | 121165 |
| 2104 | HAUCK L J | 08JUN00 | 121166 |
| 2105 | GOETSCH C H | 08JUN00 | 121163 |
| 2106 | FRISTER K B | 08JUN00 | 121162 |
| 2107 | BENTLEY S C | 08JUN00 | 121168 |
| 2108 | GOODALE J A | 08JUN00 | 121164 |
| 2109 | HILL T A | 22JUN00 | 121173 |
| 2110 | SCHROEDER D J | 22JUN00 | 121177 |
| 2111 | KARIMI A | 22JUN00 | 121174 |
| 2112 | SANTA LUCIA JR J | 22JUN00 | 121176 |
| 2113 | DAWSON C D | 22JUN00 | 121171 |
| 2114 | ELLIOTT M A | 22JUN00 | 121172 |
| 2115 | RUMACK M R | 22JUN00 | 121175 |
| 2116 | BARRETT W T | 22JUN00 | 121170 |
| 2117 | LEVINE J C | 28JUN00 | 121182 |
| 2118 | CRISSEY T B | 28JUN00 | 121180 |
| 2119 | ONEILL J P | 28JUN00 | 121183 |
| 2120 | SUTILA C R | 28JUN00 | 121184 |
| 2121 | BACON J W | 28JUN00 | 121178 |
| 2122 | DANIEL B C | 29JUN00 | 121181 |
| 2123 | WHITLOCK M S | 29JUN00 | 121185 |
| 2124 | BLANCHARD C C | 29JUN00 | 121179 |
| 2125 | DEMERS J L | 06JUL00 | 121188 |
| 2126 | RYAN P T | 06JUL00 | 121190 |
| 2127 | BATH W M | 06JUL00 | 121187 |
| 2128 | SCANTLIN B D | 06JUL00 | 121191 |
| 2129 | TACKNEY E J | 06JUL00 | 121193 |
| 2130 | SIMS M K | 20JUL00 | 92330 |
| 2131 | HUDSON W G | 20JUL00 | 121198 |
| 2132 | SANFORD J G | 20JUL00 | 121205 |
| 2133 | SAUTER D M | 20JUL00 | 121206 |
| 2134 | BLIK B | 20JUL00 | 121194 |
| 2135 | LUEDERS E R | 20JUL00 | 121201 |
| 2136 | PETTERSON K M | 20JUL00 | 121203 |
| 2137 | ROBEY B D | 20JUL00 | 121204 |
| 2138 | SICOLI R J | 20JUL00 | 121207 |
| 2139 | INGRAM D W | 20JUL00 | 121199 |
| 2140 | LONGLEY J T | 20JUL00 | 121200 |
| 2141 | PARKER D K | 20JUL00 | 121202 |
| 2142 | CHRISTOPHER C A | 20JUL00 | 121195 |

ALPA 022976

REPORT NO J285213
10JUL01-230IZ

2001 PILOT SENIORITY LIST - ANNUAL

PAGE 35

| SENUM | NAME | SEN DATE | REGNO |
|-------|------|----------|-------|
| 2143 | DEAN,III,C.L. | 20JUL00 | 121196 |
| 2144 | STONE C H | 20JUL00 | 121208 |
| 2145 | HOGAN J P | 03AUG00 | 121211 |
| 2146 | MASON, R.P. | 03AUG00 | 121213 |
| 2147 | JAMES C W | 03AUG00 | 121212 |
| 2148 | SURAPINE M W | 03AUG00 | 121216 |
| 2149 | PRESTON,R.C. | 03AUG00 | 121215 |
| 2150 | HINES R W | 03AUG00 | 121210 |
| 2151 | MEIER O A | 03AUG00 | 121214 |
| 2152 | BELL,J.R. | 03AUG00 | 121209 |
| 2153 | ANBARTOUMIAN D G | 17AUG00 | 121217 |
| 2154 | MACPHERSON G B | 17AUG00 | 121220 |
| 2155 | CREAGH,G.D. | 17AUG00 | 121218 |
| 2156 | TOWNE S W | 17AUG00 | 121223 |
| 2157 | SCHREINER O C | 17AUG00 | 121221 |
| 2158 | TRAMPE,D.M. | 17AUG00 | 121224 |
| 2159 | JOHNSON C A | 17AUG00 | 121219 |
| 2160 | GALLIANO M L | 17AUG00 | 121222 |
| 2161 | SISSON,R.A. | 24AUG00 | 121231 |
| 2162 | COOGAN W N | 24AUG00 | 121226 |
| 2163 | WALLIN B S | 24AUG00 | 121232 |
| 2164 | MCKENZIE,T.D. | 24AUG00 | 121228 |
| 2165 | PRATZ T L | 24AUG00 | 121230 |
| 2166 | DOUGLASS B A | 24AUG00 | 121225 |
| 2167 | SOMMERS,D.E. | 21SEP00 | 121240 |
| 2168 | SOAR E W | 21SEP00 | 121239 |
| 2169 | KATT E B | 21SEP00 | 121236 |
| 2170 | KOSTEN,J.S. | 21SEP00 | 121237 |
| 2171 | DAVIS R S | 21SEP00 | 121233 |
| 2172 | MEISNER S J | 21SEP00 | 121238 |
| 2173 | LASHLEY,C.P. | 21SEP00 | 121235 |
| 2174 | HAGER C | 21SEP00 | 100197 |
| 2175 | PAXTON D F | 05OCT00 | 121244 |
| 2176 | STEELE,R.M. | 05OCT00 | 121245 |
| 2177 | YANKE B N | 05OCT00 | 121247 |
| 2178 | REDDING R D | 05OCT00 | 53627 |
| 2179 | BRYANT,M.E. | 05OCT00 | 121242 |
| 2180 | BARLOW G W | 05OCT00 | 121241 |
| 2181 | PABON J L | 05OCT00 | 121243 |
| 2182 | STEWART,R.A. | 05OCT00 | 121246 |
| 2183 | AMBROSE,II T J | 19OCT00 | 121253 |
| 2184 | GIBBONS T S | 19OCT00 | 121251 |
| 2185 | BERNERNEWSKI,C.A. | 19OCT00 | 121255 |
| 2186 | VISIC N | 19OCT00 | 121248 |
| 2187 | MAYER D J | 19OCT00 | 121250 |
| 2188 | LUSH,T.M. | 19OCT00 | 121252 |
| 2189 | SCHUERMANN S A | 19OCT00 | 121254 |
| 2190 | YEAGER J M | 26OCT00 | 121263 |
| 2191 | HINES,D.M. | 26OCT00 | 121260 |
| 2192 | BRISKEY M J | 26OCT00 | 121256 |
| 2193 | SMITH N R | 26OCT00 | 121261 |
| 2194 | DAVIS,P.L. | 26OCT00 | 121259 |
| 2195 | COOK E L | 26OCT00 | 121257 |
| 2196 | CRITER C M | 26OCT00 | 121258 |
| 2197 | STAUFFER,C.W. | 26OCT00 | 121262 |
| 2198 | MORRIS L B | 14NOV00 | 121269 |
| 2199 | CONNOLLY J Y | 14NOV00 | 121266 |
| 2200 | STUDER T.K. | 14NOV00 | 121270 |
| 2201 | LIGHT S G | 14NOV00 | 121271 |
| 2202 | COLMARK B A | 14NOV00 | 121265 |
| 2203 | FRAZIER,F.A. | 08DEC00 | 121280 |
| 2204 | NISHIMUTA M P | 08DEC00 | 121272 |
| 2205 | FOGARTY,III W M | 08DEC00 | 121281 |

LGTWAF - 04/28/01

ALPA 022977

REPORT NO J285213
10JUL01-23012

2001 PILOT SENIORITY LIST - ANNUAL

PAGE   36

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2206 | MITCHELL S A | 06DEC00 | 121285 | 2227 | ABBEY L R | 27DEC00 | 121287 | 2248 | JOHNSON C A | 01FEB01 | 6C740 |
| 2207 | RUFFALO J P | 06DEC00 | 121287 | 2228 | SALVAGGIO W J | 27DEC00 | 121307 | 2249 | NILSSON F I | 01FEB01 | 121319 |
| 2208 | GILLIAM T J | 06DEC00 | 121278 | 2229 | MCLEAN J A | 27DEC00 | 121298 | 2250 | GORTON K S | 01FEB01 | 121323 |
| 2209 | STEWART J A | 06DEC00 | 121276 | 2230 | GILBERT G J | 27DEC00 | 121300 | 2251 | WOOD J A | 01FEB01 | 121320 |
| 2210 | PAYETTE S A | 06DEC00 | 121284 | 2231 | KOLBUS JR D J | 27DEC00 | 121308 | 2252 | CLUCK J A | 01FEB01 | 121322 |
| 2211 | JEFFRIES R H | 06DEC00 | 121277 | 2232 | ANDERSON K M | 27DEC00 | 121303 | 2253 | MOORE J S | 01FEB01 | 121324 |
| 2212 | BAILEYS J R | 06DEC00 | 121283 | 2233 | MANN D F | 27DEC00 | 121299 | 2254 | ROSE C M | 01FEB01 | 121321 |
| 2213 | KAHLER A U | 06DEC00 | 121286 | 2234 | RITTLE JR J M | 27DEC00 | 121304 | 2255 | WEEKS C | 01FEB01 | 121318 |
| 2214 | ARMBRUSTER J T | 06DEC00 | 121274 | 2235 | HOLLEY E E | 27DEC00 | 121296 | 2256 | OLSON J B | 08FEB01 | 121325 |
| 2215 | VERRI A L | 06DEC00 | 121282 | 2236 | CZOP G M | 27DEC00 | 121301 | 2257 | PRICE J M | 08FEB01 | 121331 |
| 2216 | KUZNOF M C | 06DEC00 | 106462 | 2237 | MOUTSATSOS A J | 27DEC00 | 121295 | 2258 | STEWART G W | 08FEB01 | 121330 |
| 2217 | JOLLEY D R | 06DEC00 | 121273 | 2238 | COLE M C | 27DEC00 | 121294 | 2259 | MOLNAR D W | 08FEB01 | 121326 |
| 2218 | MCCRILLIS R T | 12DEC00 | 121288 | 2239 | BROWN III W T | 27DEC00 | 121309 | 2260 | THOMPSON T I | 08FEB01 | 121328 |
| 2219 | LEEDOM D L | 12DEC00 | 121290 | 2240 | WOLFE W W | 04JAN01 | 121314 | 2261 | JENKINS T S | 08FEB01 | 121327 |
| 2220 | BAKER R M | 12DEC00 | 121279 | 2241 | ASSOR P D | 04JAN01 | 121310 | 2262 | GRONDIN M G | 08FEB01 | 121328 |
| 2221 | SWANN D A | 12DEC00 | 121289 | 2242 | WOODBURNE J R | 04JAN01 | 121312 | 2263 | BUENDIA R E | 22FEB01 | 121329 |
| 2222 | ROSE S N | 12DEC00 | 121292 | 2243 | CURRY M S | 04JAN01 | 121315 | 2264 | POLONIUS J K | 22FEB01 | 121335 |
| 2223 | KLEIN C V | 12DEC00 | 121293 | 2244 | SANFORD L C | 04JAN01 | 121317 | 2265 | ANDERSON M A | 22FEB01 | 121336 |
| 2224 | HERREN J R | 12DEC00 | 121291 | 2245 | WINKELMAN R C | 04JAN01 | 121316 | 2266 | CADRISTO L P | 22FEB01 | 121338 |
| 2225 | ANGUITA A | 27DEC00 | 121302 | 2246 | SECORD W F | 04JAN01 | 121313 | 2267 | SULLIVAN D S | 22FEB01 | 121334 |
| 2226 | FREEMAN T A | 27DEC00 | 121305 | 2247 | HARTER T W | 04JAN01 | 121311 | 2268 | STOVER K B | 22FEB01 | 121343 |

ALPA 022978

REPORT NO J285213
10JUL01-2301Z

2001 PILOT SENIORITY LIST - ANNUAL

PAGE 37

| SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO | SENUM | NAME | SEN DATE | REGNO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | CALICO C J | 22FEB01 | 121344 | 2290 | WOOD G E | 29MAR01 | 121371 | | | | |
| 2270 | PHINNEY J J | 22FEB01 | 121333 | 2291 | REED R S | 29MAR01 | 121364 | | | | |
| 2271 | LONGLEY R G | 22FEB01 | 121345 | 2292 | MCDONALD C J | 29MAR01 | 121367 | | | | |
| 2272 | FREEMAN M W | 22FEB01 | 121341 | 2293 | DUCHARME C S | 29MAR01 | 121380 | | | | |
| 2273 | GILFERT T E | 22FEB01 | 121337 | 2294 | HUTCHINSON N E | 29MAR01 | 121361 | | | | |
| 2274 | PAMPLIN W F | 22FEB01 | 121340 | 2295 | DESHON D L | 29MAR01 | 121366 | | | | |
| 2275 | SCHMIDT C J | 22FEB01 | 121342 | 2296 | HOCH D J | 29MAR01 | 121370 | | | | |
| 2276 | KARKMAN S J | 22FEB01 | 121346 | 2297 | RICE S M | 29MAR01 | 121363 | | | | |
| 2277 | GATZULIS S M | 22FEB01 | 121348 | 2298 | STARLEY N W | 29MAR01 | 121359 | | | | |
| 2278 | CLARK M R | 22FEB01 | 121347 | 2299 | GILBERT J T | 29MAR01 | 121372 | | | | |
| 2279 | PARKS V A | 08MAR01 | 121352 | 2300 | PARKER R K | 29MAR01 | 121358 | | | | |
| 2280 | LAPPIER M S | 08MAR01 | 121356 | 2301 | GLASSCOCK L K | 29MAR01 | 121357 | | | | |
| 2281 | MACIAG C J | 08MAR01 | 121351 | | | | | | | | |
| 2282 | LALLY J S | 08MAR01 | 121350 | | | | | | | | |
| 2283 | GREGORY J D | 08MAR01 | 121354 | | | | | | | | |
| 2284 | STROUP C G | 08MAR01 | 121355 | | | | | | | | |
| 2285 | ROTH B S | 08MAR01 | 121349 | | | | | | | | |
| 2286 | LEUWERKE C D | 08MAR01 | 121353 | | | | | | | | |
| 2287 | ROGERS S F | 29MAR01 | 121368 | | | | | | | | |
| 2288 | WARD D F | 29MAR01 | 121369 | | | | | | | | |
| 2289 | FARLOW S A | 29MAR01 | 121362 | | | | | | | | |

LDTWAF - 04/25/01

ALPA 022979

# Exhibit N

11-12-2001 14:35 FAX 8173022119        APA EXECUTIVE OFFICE                      ☒001

# ALLIED PILOTS ASSOCIATION

COPY

14600 Trinity Blvd., Suite #500
Fort Worth, Texas 76155-2512
800-323-1470
Sue Pyle, Senior Executive Secretary 817-302-2115
spyle@hq.alliedpilots.org
Liz Marko, Executive Secretary 817-302-2117
Kate LeChasseur, Assistant Executive Secretary 817-302-2120

EXHIBIT

J-352

## TELECOPY COVER PAGE

**DATE:** November 12, 2001

**TO:** CA Bob Pastore          **FAX:** 314 770-8591

**FROM:** CA John Darrah          **FAX:** 817-302-2119

**THERE WILL BE ___17__ PAGE(S) TO FOLLOW**

**SPECIAL INSTRUCTIONS/COMMENTS:**

The information contained in this facsimile message is private and confidential information intended only for the use of the individual or entity named above. If the reader of this message is not the intended recipient or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited.

If you have received this communication in error, please notify us immediately by telephone and return the original message to us at the above address via the U.S. Postal Service.

ALPA 001507

J-352

11/12 2001 14:36 FAX 8173022119        APA EXECUTIVE OFFICE        ☒002

SUPPLEMENT CC

AGREEMENT
Between
AMERICAN AIRLINES, INC.
and
THE AIR LINE PILOTS
in the service of
AMERICAN AIRLINES, INC.
as represented by
ALLIED PILOTS ASSOCIATION

THIS AGREEMENT is made and entered into in accordance with the provisions of the Railway Labor Act, as amended, by and between AMERICAN AIRLINES, INC. ("American" or the "Company") and the AIR LINE PILOTS in the service of AMERICAN AIRLINES, INC., as represented by the ALLIED PILOTS ASSOCIATION ("APA" or the "Association").

WHEREAS, the Company has acquired certain assets of Trans World Airlines, Inc. ("TWA"), which have been placed in an entity known as TWA Airlines LLC ("TWA LLC"), and TWA LLC has employed the pilot employees of TWA, with the intention that the TWA Pilots will be consolidated with American's pilots as employees of a single carrier; and

WHEREAS, Section 13.A. of the collective bargaining agreement between the Company and the Association ( the "Green Book") provides that "Seniority as a pilot shall be based upon the length of service as a flight deck operating crew member with the Company except as otherwise provided in Sections 11 and 12 of this Agreement;" Section 13.B. of the Green Book provides that "Seniority shall begin to accrue from the date a pilot is first assigned to air line flying duty and shall continue to accrue during such period of duty except as provided in Sections 11 and 12 of this Agreement;" and Section 17 and related provisions of the Green Book govern the filling of vacancies, displacements, reinstatements, furloughs and recalls based on system seniority; and

WHEREAS, Section 6 of the July 10, 2001 Transition Agreement between the Company and the Association (the "Transition Agreement") provides that, "The American Airlines and TWA LLC pilot seniority lists shall be combined to form a single System Seniority List pursuant to Section 13 of the AA/APA Agreement. In the event that APA and American Airlines decide to modify the application of Section 13, APA shall provide the modified list to American Airlines. American Airlines shall review the list and, if acceptable, provide a copy to all pilots on the combined list. Protests of the System Seniority List shall be handled in accordance with Section 13.G.2. of the current AA/APA Agreement;" and

1

ALPA 001508

11/12 2001 14:36 FAX 5173022119          APA EXECUTIVE OFFICE                         ☑003

WHEREAS, TWA LLC entered into a Transition Agreement with the Air Line Pilots Association, International ("ALPA"), the duly-recognized bargaining representative of the pilot employees of TWA LLC, in connection with which American agreed to use its reasonable best efforts to secure a fair and equitable process for the integration of seniority, by engaging a facilitator to organize meetings with APA and ALPA; and APA agreed to participate in such a process under certain conditions to which all parties agreed, although APA was under no obligation to do so; and

WHEREAS, APA's Mergers and Acquisitions Committee and ALPA's TWA MEC Merger Committee (as ALPA's designee) held 10 days of negotiations regarding the integration of the seniority lists, followed by an additional 15 days of negotiations with the assistance of a facilitator pursuant to an Agreement for Engagement of Facilitator, concluding on September 17, 2001; and

WHEREAS, following September 17, 2001, in furtherance of its reasonable best efforts to assure a fair and equitable process for the integration of seniority, American convened additional meetings with the APA Mergers & Acquisitions Committee and ALPA's TWA MEC Merger Committee on October 20-22, 2001; and

WHEREAS, American has agreed to accept a modification of Section 13 of the Green Book, provided, *inter alia*, that the modified System Seniority List be constructed based on the AA and TWA seniority lists as of a date no earlier than April 10, 2001, and that the treatment of TWA Pilots under Section IV. of Supplement W of the Green Book be resolved in a manner acceptable to the Company; and

WHEREAS, based on the methodologies and information developed during the course of the negotiations between the APA Mergers & Acquisitions Committee and the TWA MEC Merger Committee and the conditions required by American, American and APA have decided, pursuant to Section 6 of the Transition Agreement, to modify the application of Section 13 and related provisions of the Green Book and certain provisions of the Transition Agreement according to the terms set forth below;

NOW, THEREFORE, the parties hereby agree to the following terms, provided that the provisions of the Green Book and Transition Agreement shall apply except as modified herein, and in the event of a conflict, the provisions herein shall apply:

I.    **Definitions**

A.    For purposes of this Supplement CC, the terms "American" and "the Company" mean American Airlines, Inc.

B.    For purposes of this Supplement CC, the term "TWA LLC" means TWA Airlines LLC.

2

ALPA 001509

C.      For purposes of this Supplement CC, the term "AA Pilot" means any pilot hired by American with a date-of-hire on or before April 10, 2001, who had not left the employ of American prior to April 10, 2001.

D.      For purposes of this Supplement CC, the term "TWA Pilot" means any pilot hired by TWA with a date-of-hire on or before April 10, 2001, who had not left the employ of TWA prior to April 10, 2001.

E.      For purposes of this Supplement CC, the term "Green Book" means the Agreement between American and APA, effective May 5, 1997, as amended, including all Supplements, Appendices and Letters of Agreement.

F.      For purposes of this Supplement CC, the term "Transition Agreement" means the Transition Agreement between American and APA dated July 10, 2001.

G.      For purposes of this Supplement CC, the term "Implementation Date" means the date on which the National Mediation Board issues a decision finding that American and TWA LLC are or have become a single carrier.

H.      For purposes of this Supplement CC, the term "Pilot Operational Procedures Integration Date" means the date on which all pilots in the TWA LLC system cease to operate under separate pilot operational procedures, and commence operation under American's pilot operational procedures.

I.      For purposes of this Supplement CC, the term "Operational Fence" means the existence of separate pilot operational procedures at American and TWA LLC following the Implementation Date and until the Pilot Operational Procedures Integration Date. As more fully set forth below, the parties anticipate that the Implementation Date will be prior to the Pilot Operational Procedures Integration Date, subject to the Operational Fence; and that TWA LLC may continue to exist as a separate corporate and business entity after the Pilot Operational Procedures Integration Date, subject to Section 4.A.(i). of the Transition Agreement.

J.      For purposes of this Supplement CC, the term "line pilot" is a pilot who holds a four-part bid status under the Green Book.

K.      For purposes of this Supplement CC, the term "aircraft in service" is defined as an aircraft available for revenue service (not to include any aircraft in storage) or in maintenance for the purpose of return to revenue service in either American or TWA LLC.  On or before the first day of each contractual month, the Company will provide, in electronic format, a monthly status report to the Association's Negotiating Committee Chairman identifying the number of aircraft in service for that contractual month, by aircraft type.

3

L.      For purposes of this Supplement CC, the term "small wide-body aircraft" means a B-767-200 or B-767-300, B-757, A-300, or any other aircraft with a maximum gross takeoff weight of more than 200,000 pounds but not more than 409,000 pounds that is not in a higher pay category than the B-767-300 or A-300.

M.      For purposes of this Supplement CC, the term "narrow-body aircraft" means a B-737, B-727, MD-80, B-717, F-100, or any other aircraft with a maximum gross takeoff weight of 200,000 pounds or less.

N.      For purposes of this Supplement CC, a position "reserved" to the TWA Pilots  means a position reserved or allotted to the TWA Pilots under Section IV.A. of this Supplement CC, with the exception of positions referred to in Sections IV.A.2.a.(2) and IV.A.2.b.(2) below.  A position "reserved" to the AA Pilots means a position reserved or allotted to the AA Pilots under Section IV.B. or Section IV.C. of this Supplement CC.

O.      Except as otherwise may be provided in this Supplement CC, the parties intend that terms be defined  in accordance with their meaning under the Green Book.

II.     **Construction of Modified System Seniority List**

The modified System Seniority List will be constructed by integrating the April 10, 2001 AA Pilot Seniority List (i.e., adjusted for hiring and attrition through April 10, 2001) and the TWA Pilot Seniority List as of April 10, 2001 (i.e., adjusted for hiring and attrition through April 10, 2001) in the following manner.

A.      TWA Pilots J.G. Upp, DOH 12/2/63 through Raymond Camus, DOH 3/20/89 will be inserted in the AA Pilot Seniority List on a ratio of approximately one TWA Pilot to 8.1762556 AA Pilots, commencing immediately following AA Pilot W.H. Elder, DOH 10/8/85 and ending immediately following AA Pilot B.D. White, DOH 4/9/01.

B.      The remaining TWA Pilots commencing with TWA Pilot Theron Clark, DOH 3/23/89, will be placed in seniority order immediately following TWA Pilot Raymond Camus, DOH 3/20/89.

C.      All pilots hired by American after April 10, 2001 who had been assigned to air line flying duty as of October 1, 2001 will be placed on the modified System Seniority List following pilots referred to in Section II.B. above in accordance with their length of service as flight deck crew members at American, in accordance with Section 13 of the Green Book.

D.      After furloughed pilots (if any) have been recalled and new pilot positions become available, American will offer employment, in seniority order, to all pilots who

4

ALPA 001511

were hired by American after April 10, 2001 but who had not been assigned to air line flying duty as of October 1, 2001. Each such pilot will be placed on the modified System Seniority List on the date he is first assigned to air line flying duty with American in accordance with Section 13 of the Green Book, following all pilots then on the modified System Seniority List.

III.   **Implementation of Integrated Seniority List**

A.    As soon as possible following the execution of this Supplement CC APA shall, as required by Section 6 of the Transition Agreement, provide the modified System Seniority List, constructed in accordance with Section II. above, to American. American shall review the list and, if acceptable under Section II. above, provide a copy of such list, together with a copy of this Supplement CC, to all pilots on the modified System Seniority List within 60 days. Protests of the modified System Seniority List asserting any omission or incorrect posting affecting a pilot's seniority (other than protests of the application of the methodology (including the ratio agreed to in Section II.A.) agreed to in Section II. above) will be handled at the time of the Implementation Date in accordance with Section 13.G.2. of the current Green Book.

B.    The modified System Seniority List established pursuant to this Supplement CC, including all of the attendant provisions hereof, will apply commencing on the Implementation Date. The Company agrees that, commencing on the Implementation Date, the flight operations of American and TWA LLC will be operated under the modified System Seniority List, including all of the provisions of this Supplement CC. The integrated seniority number and placement on the modified System Seniority List of each TWA Pilot under this Supplement CC will be contingent, to become effective only on the Implementation Date, and is not intended to have any force or effect within TWA LLC prior to the Implementation Date.

IV.   **Fence Provisions**

A.    **TWA Captain and First Officer Positions**

1.    **STL Captain and First Officer Positions**

a.    (1)    All line pilot positions in Captain bid statuses on B-767-200/B-767-300/B-757 aircraft in the STL domicile will be reserved to the TWA Pilots, until TWA Pilot Morgan Fischer, DOH 9/28/90 (or, in the event that Morgan Fischer ceases to be on the modified System Seniority List, the remaining TWA Pilot immediately senior to Morgan Fischer) has sufficient seniority under this Supplement CC to hold a vacancy in a four-part Captain bid status on B-767-200/B-767-300/B-757 aircraft. At that time, all provisions of this Supplement CC applicable to B-767-200/B-

5

ALPA 001512

767-300/B-757 aircraft shall expire (except for Section VI.A), and all Captain line pilot positions on such aircraft shall thereafter be unrestricted.

        (2)    American agrees that, so long as subparagraph a.(1) is in effect, the number of B-767-200/B-767-300/B-757 Captain line pilot positions in the STL domicile in any contractual month will be a minimum of 30 per cent of the combined number of small wide-body Captain line pilot positions in the ORD and DFW domiciles in the contractual month; provided, that the number will also be limited to a maximum of the number of reserved small wide-body Captain line pilot positions for the contractual month based on the number of small wide-body aircraft in service, as set forth in the table in Section IV.A.2.a.(1) below.

        (3)    TWA Pilots will have a preference to line pilot positions in First Officer bid statuses on B-767-200/B-767-300/B-757 aircraft in the STL domicile, subject to Section V.B.2. below, until TWA Pilot Morgan Fischer, DOH 9/28/90 (or, in the event that Morgan Fischer ceases to be on the modified System Seniority List, the remaining TWA Pilot immediately senior to Morgan Fischer) has sufficient seniority under this Supplement CC to hold a vacancy in a four-part Captain bid status on B-767-200/B-767-300/B-757 aircraft. At that time, all provisions of this Supplement CC applicable to B-767-200/B-767-300/B-757 aircraft shall expire (except for Section VI.A.), and all First Officer positions on such aircraft shall thereafter be unrestricted. In the event that there are insufficient bidders for a position reserved to the TWA Pilots in the STL domicile under this provision, the position shall be filled in accordance with the Green Book; provided, that so long as the position is otherwise reserved to the TWA Pilots, any AA Pilot holding such a position will bid monthly preferences in seniority order, but subordinate to all TWA Pilots in the same bid status.

        b.    (1)   All line pilot positions in Captain bid statuses on MD-80, B-717, and DC-9 aircraft in the STL domicile will be reserved to the TWA Pilots until TWA Pilot Magnus Alehult, DOH 7/17/97 (or, in the event that Magnus Alehult ceases to be on the modified System Seniority List, the remaining TWA Pilot immediately senior to Magnus Alehult) has sufficient seniority under this Supplement CC to hold a vacancy in a four-part Captain bid status on any aircraft. At that time, all provisions of this Supplement CC applicable to MD-80, B-717, and DC-9 aircraft shall expire (except for Section VI.A), and all Captain and First Officer positions on such aircraft shall thereafter be unrestricted.

        (2)    American agrees that, so long as subparagraph b.(1) is in effect, the number of MD-80/B-717/DC-9 Captain line pilot positions in the STL domicile in any contractual month will be a minimum of 30 per cent of the combined number of narrow-body Captain line pilot positions in the ORD and DFW domiciles in the contractual month; provided, that the number will also be limited to a maximum of the number of reserved narrow-body Captain line pilot positions for the contractual

6

ALPA 001513

11/12/2001 14:40 FAX 8173022119          APA EXECUTIVE OFFICE                    @008

month based on the total number of aircraft in service, as set forth in the table in Section IV.A.2.b.(1) below.

              (3)     TWA Pilots will have a preference to line pilot positions in First Officer bid statuses on MD-80, B-717, and DC-9 aircraft in the STL domicile, subject to Section V.B.2. below, until TWA Pilot Magnus Alehult, DOH 7/17/97 (or, in the event that Magnus Alehult ceases to be on the modified System Seniority List, the remaining TWA Pilot immediately senior to Magnus Alehult) has sufficient seniority under this Supplement CC to hold a vacancy in a four-part Captain bid status on any aircraft. At that time, all provisions of this Supplement CC applicable to MD-80, B-717, and DC-9 aircraft shall expire (except for Section VI.A.), and all First Officer positions on such aircraft shall thereafter be unrestricted. In the event that there are insufficient bidders for a position reserved to the TWA Pilots in the STL domicile under this provision, the position shall be filled in accordance with the Green Book; provided, that so long as the position is otherwise reserved to the TWA Pilots, any AA Pilot holding such a position will bid monthly preferences in seniority order, but subordinate to all TWA Pilots in the same bid status.

              c.     Temporary assignments and temporary duty (TDY) in the STL domicile will be administered in accordance with Section 18.C. and other applicable provisions of the Green Book.

            2.     **Additional TWA Captain Positions**

      The Company intends that, while the Operational Fence is in effect (i.e., prior to the Pilot Operational Procedures Integration Date), all TWA Pilots will be based in the STL domicile. During that period, no TWA Pilot may be awarded a position outside of the STL domicile; provided, that a TWA Pilot may, with the Company's prior approval, proffer a vacancy outside of the STL domicile, based on system seniority, so long as (i) the TWA Pilots do not hold small wide-body Captain positions in the contractual month in excess of the maximum set forth on the table in Section IV.A.2.a.(1) below based on small wide-body aircraft in service, or narrow-body Captain positions in excess of the maximum set forth on the table in Section IV.A.2.b.(1) below based on the total aircraft in service; and (ii) the award does not require the involuntary assignment of an AA Pilot to a position in the STL domicile. After the Pilot Operational Procedures Integration Date, additional line pilot positions in Captain bid statuses outside of the STL domicile will be reserved to the TWA Pilots based on the number of aircraft in service in the combined American and TWA LLC operation in a given contractual month, in addition to positions reserved under Sections IV.A.1. above, as follows:

              a.     (1)     Prior to the expiration of Section IV.A.1.a. above, for any contractual month in which the total of (a) the B-767-200/B-767-300/B-757 Captain line pilot positions reserved to the TWA Pilots in the STL domicile, and (b) the number

<div align="center">7</div>

008 ☐          VdV ←←←          EXP REL          11/09/01 FRI 15:32 FAX 8179871843

of B-767-200/B-767-300/B-757 Captain line pilot positions then held by TWA Pilots in other domiciles, is less than the number of positions indicated below, based on the number of small-wide body aircraft in service, TWA Pilots will be permitted, in accordance with system seniority, to proffer Captain positions, in addition to those reserved in the STL domicile under Section IV.A.1.a. above, in bid statuses on B-767-200/B-767-300/B-757 aircraft in domiciles other than STL until the total number of small wide-body Captain line pilot positions reserved under Section IV.A.1. above and this Section IV.A.a.(1) equals the number indicated below for the contractual month in question:

| Small Wide-Body Aircraft in Service | Number of Reserved Small Wide-Body Captain Line Pilot Positions |
|---|---|
| 276 or more | 260 |
| 271-275 | 238 |
| 266-270 | 200 |
| 261-265 | 167 |
| 255-260 | 132 |

In any contractual month in which fewer than 255 small wide-body aircraft are in service, no Captain proffers on B-767-200/B-767-300/B-757 aircraft will be allotted to the TWA Pilots outside of the STL domicile. In any such month, the number of B-767-200/B-767-300/B-757 Captain line pilot positions in the STL domicile will be no less than 30 per cent of the combined number of small wide-body Captain line pilot positions in the ORD and DFW domiciles in the contractual month; provided, that the number will also be limited to a maximum of 132 Captain line pilot positions or 30 per cent of the number of small wide-body Captain line pilot positions in the ORD and DFW domiciles in the contractual month, whichever is less.

    (2)   In a contractual month in which the number of small-wide body Captain line pilot positions reserved to the TWA Pilots declines from the previous contractual month, the most junior TWA Pilots holding such positions outside of the STL domicile in excess of the number of positions reserved to the TWA Pilots will cease to be protected by this provision and shall be subject to displacement. Those pilots will not be displaced solely by reason of losing such protection, but only in accordance with the Green Book.

    b.   (1)   Prior to the expiration of Section IV.A.1.b. above, for any contractual month in which the total of (a) the number of narrow-body Captain line pilot positions reserved to the TWA Pilots in the STL domicile, and (b) the number of narrow-body Captain line pilot positions then held by TWA Pilots on all aircraft types in domiciles other than STL, is less than the number of positions indicated below, based on the total number of aircraft in service, one of every six proffers to Captain bid

8

ALPA 001515

11/12/2001 14:41 FAX 8173022119          APA EXECUTIVE OFFICE                        ☑010

statuses on narrow-body aircraft for the contractual month in domiciles other than STL will be reserved to the TWA Pilots, until the total number of narrow-body Captain line pilot positions reserved to the TWA Pilots under Section IV.A.1.b.(1) above and this Section IV.A.2.b.(1) equals the number indicated below for the contractual month in question:

| Total Number of Aircraft in Service | Number of Reserved Narrow-Body Captain Line Pilot Positions |
|---|---|
| 901 or more | 800 |
| 891-900 | 770 |
| 881-890 | 710 |
| 871-880 | 650 |
| 861-870 | 590 |
| 851-860 | 530 |

In any contractual month in which fewer than 851 aircraft are in service, no Captain proffers on narrow-body aircraft will be allotted to the TWA Pilots outside of the STL domicile. In any such month, the number of MD-80/B-717/DC-9 Captain line pilot positions in the STL domicile will be no less than 30 per cent of the combined number of narrow-body Captain line pilot positions in the ORD and DFW domiciles in the contractual month: provided, that the number will also be limited to a maximum of 530 Captain line pilot positions or 30 per cent of the combined number of narrow-body Captain line pilot positions in the ORD and DFW domiciles in the contractual month, whichever is less.

(2)     In a contractual month in which the number of narrow-body Captain positions protected to the TWA Pilots on all aircraft types declines from the previous contractual month, the most junior TWA Pilots holding such positions outside of the STL domicile in excess of the number of positions reserved to the TWA Pilots will cease to be protected by this provision and shall be subject to displacement. Those pilots will not be displaced solely by reason of losing such protection, but only in accordance with the Green Book.

c.     A TWA Pilot based in the STL domicile may not be awarded a position outside of the STL domicile for a contractual month in which there is a vacancy in the pilot's bid status in the STL domicile which cannot be filled by either a pilot on the modified System Seniority List by proffer, by a new hire, or by a pilot being recalled from furlough if the pilot accepts.

9

ALPA 001516

B.      **AA Captain Positions**

1.      All line pilot positions in any four-part Captain bid status on B-777 aircraft will be reserved to AA Pilots until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a vacancy in the same bid status.   Thereafter, TWA Pilots may bid based on system seniority for positions in such four-part bid status; provided, that any TWA Pilot in such bid status will be restricted to reserve until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a regular line selection in such bid status.  Thereafter, all positions in such bid status will be unrestricted.

2.      All line pilot positions in any four-part Captain bid status on MD-11 aircraft will be reserved to AA Pilots until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a vacancy in the same bid status.   Thereafter, TWA Pilots may bid based on system seniority for positions in such four-part bid status; provided, that any TWA Pilot in such bid status will be restricted to reserve until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a regular line selection in such bid status.  Thereafter, all positions in such bid status will be unrestricted.

3.      All line pilot positions in any four-part Captain bid status on A-300 aircraft will be reserved to AA Pilots until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a vacancy in the same bid status.  Thereafter, TWA Pilots may bid based on system seniority for positions in such four-part bid status; provided, that any TWA Pilot in such bid status will be restricted to reserve until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to  B.D. White) has sufficient seniority to hold a regular line selection in such bid status.  Thereafter, all positions in such bid status will be unrestricted.

4.      All line pilot positions in any four-part Captain bid status on any other aircraft type with a maximum gross takeoff weight of more than 409,000 pounds or in a pay category higher than the B-767-300 will be reserved to AA Pilots until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a vacancy in the same bid status.  Thereafter, TWA Pilots may bid based on system seniority for positions in such four-part bid status; provided, that any TWA Pilot in such bid status will be restricted to reserve until AA Pilot B.D.

10

ALPA 001517

White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a regular line selection in such bid status. Thereafter, all positions in such bid status will be unrestricted.

### C.   AA First Officer Positions

1.   All line pilot positions in any four-part First Officer bid status on B-777 aircraft will be reserved to AA Pilots until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a vacancy in the same bid status.  Thereafter, TWA Pilots may bid based on system seniority for positions in such four-part bid status; provided, that any TWA Pilot in such bid status will be restricted to reserve until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a regular line selection in such bid status. Thereafter, all positions in such bid status will be unrestricted.

2.   All line pilot positions in any four-part First Officer bid status on MD-11 aircraft will be reserved to AA Pilots until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a vacancy in the same bid status.  Thereafter, TWA Pilots may bid based on system seniority for positions in such four-part bid status; provided, that any TWA Pilot in such bid status will be restricted to reserve until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a regular line selection in such bid status.  Thereafter, all positions in such bid status will be unrestricted.

3.   All line pilot positions in any four-part First Officer bid status on A-300 aircraft will be reserved to AA Pilots until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a vacancy in the same bid status.  Thereafter, TWA Pilots may bid based on system seniority for positions in such four-part bid status; provided, that any TWA Pilot in such bid status will be restricted to reserve until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a regular line selection in such bid status.  Thereafter, all positions in such bid status will be unrestricted.

11

ALPA 001518

4.      All line pilot positions in any four-part First Officer bid status on any other aircraft type with a maximum gross takeoff weight of more than 409,000 pounds or in a pay category higher than the B-767-300 will be reserved to AA Pilots until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a vacancy in the same bid status. Thereafter, TWA Pilots may bid based on system seniority for positions in such four-part bid status; provided, that any TWA Pilot in such bid status will be restricted to reserve until AA Pilot B.D. White, DOH 4/9/01 (or, in the event that B.D. White ceases to be on the modified System Seniority List, the remaining AA Pilot immediately senior to B.D. White) has sufficient seniority to hold a regular line selection in such bid status. Thereafter, all positions in such bid status will be unrestricted.

## V.     Furloughs and Displacements

### A.     Furloughs

Furloughs will be administered in inverse system seniority order, and recalls from furlough will be administered in system seniority order, in accordance with the Green Book as modified by the Transition Agreement and Supplement CC. The parties agree that the TWA Pilots will be covered by Section IV. of Supplement W of the Green Book when pilot J.K. Viele, DOH 8/20/01 is given notice of recall from furlough.

### B.     Displacements

1.      No AA Pilot may displace a TWA Pilot holding a Captain position reserved to the TWA Pilots under this Supplement CC, or into a position in the STL domicile which is subject to Section IV.A.1. above (except as provided in Section V.B.2. below with respect to First Officer positions).

2.      In the event of a furlough, an AA Pilot without any other displacement right may, to the extent necessary to permit furloughs in inverse seniority order, proffer or be assigned (first from the preference list, and then from the displacement list) to a First Officer bid status in the STL domicile on B-767-200/B-767-300/B-757, MD-80, B-717 or DC-9 aircraft occupied by a more junior TWA Pilot, and will bid monthly bid preferences in such bid status in seniority order, but subordinate to all TWA Pilots in the same bid status.

3.      No TWA Pilot may displace an AA Pilot holding a Captain or First Officer position reserved to the AA Pilots under this Supplement CC. No TWA Pilot may displace an AA Pilot holding a Captain position if the displacement would result in the TWA Pilots holding small wide-body Captain positions in the contractual month in excess of the maximum set forth in the table in Section IV.A.2.a.(1) above based on

12

ALPA 001519

11/12/2001 14:44 FAX 8173022119          APA EXECUTIVE OFFICE                    ☒014

small wide-body aircraft in service, or narrow-body Captain positions in excess of the maximum set forth in the table in Section IV.A.2.b.(1) above based on the total aircraft in service.

   4.    Displacements will otherwise be administered in accordance with the Green Book.

## VI.    Miscellaneous

   A.    Except insofar as pilots are on furlough out of seniority order on the modified System Seniority List as of the Implementation Date, and except as expressly provided in this Supplement CC, neither the implementation of the modified System Seniority List together with the other provisions of this Supplement CC, nor the expiration of any provision hereof, shall result in the loss by any pilot of the seat and aircraft (e.g., B-767/757 Captain) then held.
   B.    Except as may otherwise be provided in this Supplement CC, in the event that there are insufficient bidders for a position reserved to the AA Pilots or the TWA Pilots under this Supplement CC, the position shall be awarded in accordance with the Green Book.

   C.    Each and every provision of this Supplement CC is integral to the modified System Seniority List constructed pursuant to Section II. above, and shall remain in full force and effect and continue to apply in the event of a future seniority list integration arising from a subsequent acquisition, merger or other transaction affecting any pilots on the integrated modified System Seniority list; provided, that, subject to the above, this provision will not limit the integration of seniority lists in the event of said acquisition, merger or other transaction.

   D.    By separate letter agreement executed contemporaneously herewith, American and the Association will identify those provisions of the Transition Agreement which are superceded by this Supplement CC.

## VII.    Joint Merger Committee

   A.    Promptly following the Implementation Date, the APA President shall appoint two members of the APA, and the Company's Vice President of Employee Relations shall appoint two American Airlines representatives to serve as members on the standing AA/APA TWA Merger Committee.

   B.    The AA/APA TWA Merger Committee shall resolve disputes arising from the interpretation, application, and implementation of this Supplement CC.

13

ALPA 001520

C.    If a dispute described in Section VII.B. above is not resolved by majority vote of the AA/APA TWA Merger Committee, the unresolved dispute may be referred by either party to the Five Member System Board of Adjustment as provided in Section 23 of the Green Book and related letters and practices.

## VIII.   Duration

This Supplement CC shall remain in effect so long as any of the provisions hereof remain applicable. Neither party shall seek, without the express consent of the other party, at any time to modify this Supplement CC through the major dispute provisions of the Railway Labor Act.

IN WITNESS HEREOF, the parties hereto have signed this Agreement this 8th day of November, 2001.

AMERICAN AIRLINES, INC.                   ALLIED PILOTS ASSOCIATION

By: _____            By: _____
    Jeffrey Brundage                          John E. Darrah
    Vice President, Employee Relations         President

                                         By: _____
                                             Edwin C. White, Jr. Chairman
                                             Mergers & Acquisitions
                                             Committee

14

ALPA 001521

11/12/2001 14:45 FAX 8173022110          APA EXECUTIVE OFFICE                      ☐016

 **ALLIED PILOTS ASSOCIATION**

O'Connell Building • 14600 Trinity Boulevard, Suite 500 • Fort Worth, TX 76155-2512 • 817.302.2272 • www.alliedpilots.org

November 8, 2001

Jeffrey Brundage
Vice President – Employee Relations
American Airlines, Inc.
P.O. Box 619616, MD 5235
Dallas/Fort Worth International Airport, Texas 75261-9616

Dear Jeff:

This will confirm our agreement that Supplement CC of the Basic Agreement between American Airlines, Inc. (the "Company") and APA, executed today, supercedes and/or modifies certain provisions of the July 10, 2001 Transition Agreement, as follows:

1.  The draw down schedule set forth in Section 5 of the Transition Agreement is superceded by Supplement CC.

2.  Sections 7.A., B. C., and D. of the Transition Agreement are superceded by Supplement CC.

3.  With the understanding that, under Supplement CC, STL will be the only TWA Pilot domicile until the Pilot Operational Procedures Integration Date, Sections 4.B.(lii) and 11 of the Transition Agreement relating to co-located bases, and Section 4.B of the Transition Agreement regarding "snap shots" are moot.

4.  This will confirm that, in light of the Company's accelerated plans for the integration of the TWA LLC operation into the American Airlines operation, the Company may execute and deliver to the Association a stipulation that American Airlines and TWA LLC are a single employer for representation purposes on a date earlier than the July 1, 2002 set forth in the Agreement Prohibiting the Leveraging of TWA LLC Against the APA which is an attachment to the Transition Agreement. Furthermore, we understand that the Company represented, in a recent filing with the U.S. Department of Transportation, that TWA "will hold itself out to the traveling public as American" commencing on December 2, 2001.

In addition to the foregoing, APA agrees that the current ALPA grievance procedure may remain in effect at TWA LLC until the National Mediation Board issues a decision determining that American and TWA LLC are or have become a single carrier for

☐016          +++ APA          EMP REL          11/09/01 FRI 13:35 FAX 817967164G

representation purposes.

If the foregoing correctly sets forth our understandings, please sign in the space provided below and return a signed copy to me.

Very truly yours,

*John E. Darrah*

John E. Darrah
President

cc:    Mark Burdette
Captain Mark Stephens, Chairman, APA Negotiating Committee
Captain Edwin C. White, Jr., Chairman, APA Mergers & Acquisitions Committee

Agreed to:

Jeffrey Brundage
Vice President – Employee Relations
American Airlines, Inc.

ALPA 001523

# AmericanAirlines®

November 8, 2001

Captain John E. Darrah, President
Allied Pilots Association
14600 Trinity Boulevard, Suite 500
Fort Worth, Texas 76155

    Re: Furloughs and System Seniority

Dear John:

    Notwithstanding Section VI. A. of Supplement CC, as soon as practical but in no event later than the second contractual month after the Implementation Date as defined in the Supplement, the Company will assure that any pilots on furlough will be the junior most pilots on the modified System Seniority List established pursuant to Supplement CC. Nothing in this Agreement or in Supplement CC shall affect the Association's right to contest the Company's invocation of force majeure in connection with administration of the Transition Agreement.

                      Very Truly Yours,

                      Jeffrey J. Brundage
                      Vice President
                      Employee Policy and Relations

Agreed to:

_____
Captain John E. Darrah, President
Allied Pilots Association

ALPA 001524

# Exhibit O

EXHIBIT

J-365

TWA PILOT ROSTER   FEB '02

P07064

J-365



P07065



P07066



P07067



P07068












P07072












P07076









P07078



P07079





P07080





P07081











P07083

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AA | 3097 | 3124 | 3124 | 3189 | 041707 | MCDONNELL | RE | 5/23/86 | 7/3/86 | 8/25/12 |
| AA | 3098 | 3125 | 3125 | 3190 | 040362 | HILL | LO | 6/23/86 | 7/3/86 | 6/19/19 |
| AA | 3099 | 3126 | 3126 | 3191 | 041508 | PRESTON | TR | 5/23/86 | 7/3/86 | 2/9/21 |
| AA | 3100 | 3127 | 3127 | 3192 | 040267 | WALL | OK | 5/23/86 | 7/3/86 | 4/7/21 |
| TWA | 63 | 66 | 3127.45665 | 3193 | 21392 | MIZE | ES | 1/31/86 | 7/3/86 | 7/7/05 |
| AA | 3101 | 3128 | 3128 | 3194 | 042162 | SKADELAND | KL | 5/23/86 | 7/3/86 | 10/17/21 |
| AA | 3102 | 3129 | 3129 | 3195 | 041811 | MALKOUN | MB | 5/23/86 | 7/5/86 | 10/25/12 |
| AA | 3103 | 3130 | 3130 | 3196 | 041540 | MOORE | CH | 5/23/86 | 7/5/86 | 7/13/15 |
| AA | 3104 | 3131 | 3131 | 3197 | 042849 | CAGLIA | KL | 5/23/86 | 7/5/86 | 1/2/15 |
| AA | 3105 | 3132 | 3132 | 3198 | 041554 | STAPLES | SA | 5/23/86 | 7/5/86 | 7/4/17 |
| AA | 3106 | 3133 | 3133 | 3199 | 041710 | MACHAROY | SAE | 5/23/86 | 7/5/86 | 6/30/21 |
| AA | 3107 | 3134 | 3134 | 3200 | 041543 | MOLCAT | TE | 5/23/86 | 7/5/86 | 3/23/22 |
| AA | 3108 | 3135 | 3135 | 3201 | 040674 | SPINGLER | EC | 5/28/86 | 7/7/86 | 10/8/11 |
| TWA | 64 | 67 | 3135.632884 | 3202 | 21395 | DEINES | ALD | 1/31/86 | 7/7/86 | 8/23/05 |
| AA | 3109 | 3136 | 3136 | 3203 | 040269 | MCMULLIN | KE | 5/28/86 | 7/7/86 | 8/3/12 |
| AA | 3110 | 3137 | 3137 | 3204 | 042391 | SPENDLEY | PD | 5/23/86 | 7/7/86 | 3/22/16 |
| AA | 3111 | 3138 | 3138 | 3205 | 027168 | WILLIAMS | MA | 5/28/86 | 7/7/86 | 8/7/17 |
| AA | 3112 | 3139 | 3139 | 3206 | 040704 | BLACK | RE | 5/28/86 | 7/7/86 | 11/15/17 |
| AA | 3113 | 3140 | 3140 | 3207 | 042582 | KATERINOS | SJ | 5/23/86 | 7/7/86 | 1/22/19 |
| AA | 3114 | 3141 | 3141 | 3208 | 041503 | BERRY | TP | 5/30/86 | 7/8/86 | 10/12/03 |
| AA | 3115 | 3142 | 3142 | 3209 | 041225 | ABBADUSKA | JM | 5/30/86 | 7/9/86 | 10/17/05 |
| AA | 3116 | 3143 | 3143 | 3210 | 040877 | RIDEOUT | BD | 5/30/86 | 7/9/86 | 5/14/12 |
| TWA | 65 | 68 | 3143.809142 | 3211 | 94473 | WELTON | Y | 1/31/86 | 7/9/86 | 8/9/05 |
| AA | 3117 | 3144 | 3144 | 3212 | 093565 | PAXTON | MP | 5/30/86 | 7/9/86 | 8/26/17 |
| AA | 3118 | 3145 | 3145 | 3213 | 028394 | MAYFIELD | BH | 5/30/86 | 7/9/86 | 11/28/21 |
| AA | 3119 | 3146 | 3146 | 3214 | 041757 | PEARCE | ME | 5/30/86 | 7/9/86 | 7/24/22 |
| AA | 3120 | 3147 | 3147 | 3215 | 041875 | BROOKSHIRE | DT | 5/30/86 | 7/11/86 | 9/2/07 |
| AA | 3121 | 3148 | 3148 | 3216 | 041491 | MARSHALL | JJ | 5/30/86 | 7/11/86 | 12/16/05 |
| AA | 3122 | 3149 | 3149 | 3217 | 041582 | WEST | KF | 5/30/86 | 7/11/86 | 10/7/14 |
| AA | 3123 | 3150 | 3150 | 3218 | 042406 | CHILDRESS | RH | 5/30/86 | 7/11/86 | 11/5/14 |
| AA | 3124 | 3151 | 3151 | 3219 | 041699 | RALEIGH | RK | 5/30/86 | 7/11/86 | 12/8/15 |
| TWA | 66 | 69 | 3151.985398 | 3220 | 11155 | BULLOCK | ARD | 2/7/86 | 7/11/86 | 12/23/03 |
| AA | 3125 | 3152 | 3152 | 3221 | 040857 | MATHERS | AD | 5/30/86 | 7/11/86 | 2/10/16 |
| AA | 3126 | 3153 | 3153 | 3222 | 040874 | JOHANNESSEN | BS | 5/30/86 | 7/11/86 | 8/14/19 |
| AA | 3127 | 3154 | 3154 | 3223 | 028874 | LEWIS | LT | 6/3/86 | 7/13/86 | 8/24/05 |
| AA | 3128 | 3155 | 3155 | 3224 | 040984 | PANCAKE | MA | 6/3/86 | 7/13/86 | 5/24/10 |
| AA | 3129 | 3156 | 3156 | 3225 | 040422 | TUSON | AR | 6/3/86 | 7/13/86 | 8/4/11 |
| AA | 3130 | 3157 | 3157 | 3226 | 040413 | DUNCAN | JL | 6/3/86 | 7/13/86 | 8/18/13 |
| AA | 3131 | 3158 | 3158 | 3227 | 041528 | BAIER | DE | 6/3/86 | 7/13/86 | 8/20/14 |
| AA | 3132 | 3159 | 3159 | 3228 | 040678 | TWARDOSKY | DR | 6/3/86 | 7/13/86 | 3/3/17 |
| AA | 3133 | 3160 | 3160 | 3229 | 040500 | CURTISS | JW | 6/5/86 | 7/15/86 | 5/25/09 |
| TWA | 67 | 70 | 3160.161853 | 3230 | 85741 | STETSON | WES | 2/14/86 | 7/15/86 | 4/19/03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AA | 3134 | 3161 | 3161 | 3231 | 108894 | ZIEBARTH | CW | 2/8/86 | 7/15/86 | 7/16/03 |
| AA | 3135 | 3162 | 3162 | 3232 | 041013 | O'CONNOR | PJ | 6/3/86 | 7/15/86 | 8/3/15 |
| AA | 3136 | 3163 | 3163 | 3233 | 108995 | FRATTINI | LB | 2/8/86 | 7/15/86 | 4/23/11 |
| AA | 3137 | 3164 | 3164 | 3234 | 040515 | CROSSEN | JS | 6/5/86 | 7/15/86 | 1/22/18 |
| AA | 3138 | 3165 | 3165 | 3235 | 108986 | DAVIDGE | RH | 2/8/86 | 7/15/86 | 8/15/11 |
| AA | 3139 | 3166 | 3166 | 3236 | 041558 | JOHNSON | CR | 6/5/86 | 7/15/86 | 12/28/20 |
| AA | 3140 | 3167 | 3167 | 3237 | 102899 | BEAUDRY | RJ | 2/8/86 | 7/15/86 | 5/1/13 |
| AA | 3141 | 3168 | 3168 | 3238 | 040518 | BRAINERD | SH | 6/5/86 | 7/15/86 | 12/15/21 |
| TWA | 68 | 71 | 3168.637809 | 3239 | 2361 | ASHCRAFT | Y | 2/21/86 | 7/15/86 | 3/10/02 |
| AA | 3142 | 3169 | 3169 | 3240 | 041980 | KOPPIE | TA | 6/6/86 | 7/15/86 | 3/9/23 |
| AA | 3143 | 3170 | 3170 | 3241 | 040545 | SCOTT | DM | 6/9/86 | 7/19/86 | 4/5/05 |
| AA | 3144 | 3171 | 3171 | 3242 | 040583 | WHITMER | BK | 6/9/86 | 7/19/86 | 1/23/11 |
| AA | 3145 | 3172 | 3172 | 3243 | 042147 | YOUNT | TT | 6/9/86 | 7/19/86 | 10/15/14 |
| AA | 3146 | 3173 | 3173 | 3244 | 041488 | GREEN | RM | 6/9/86 | 7/19/86 | 11/1/14 |
| AA | 3147 | 3174 | 3174 | 3245 | 040570 | CILURSO | MF | 6/9/86 | 7/19/86 | 4/15/16 |
| AA | 3148 | 3175 | 3175 | 3246 | 042098 | NELSON | DB | 6/2/86 | 7/21/86 | 7/22/13 |
| AA | 3149 | 3176 | 3176 | 3247 | 040608 | ROBINSON | KC | 6/2/84 | 7/21/86 | 1/8/14 |
| TWA | 69 | 72 | 3176.514165 | 3248 | 21448 | COPPAGE | TIM | 3/3/84 | 7/21/86 | 5/12/05 |
| AA | 3150 | 3177 | 3177 | 3249 | 040574 | POLK | WS | 6/2/86 | 7/21/86 | 6/12/17 |
| AA | 3151 | 3178 | 3178 | 3250 | 040809 | UMBACH | RB | 6/2/86 | 7/21/86 | 6/29/19 |
| AA | 3152 | 3179 | 3179 | 3251 | 040576 | FERGUSON | SM | 6/2/86 | 7/21/86 | 12/29/19 |
| AA | 3153 | 3180 | 3180 | 3252 | 040594 | PATCHETT | JJ | 6/2/86 | 7/21/86 | 12/8/21 |
| AA | 3154 | 3181 | 3181 | 3253 | 040672 | STEHUK | PK | 6/4/86 | 7/23/86 | 11/7/03 |
| AA | 3155 | 3182 | 3182 | 3254 | 040614 | PARKS | LS | 6/2/86 | 7/23/86 | 9/27/11 |
| AA | 3156 | 3183 | 3183 | 3255 | 040620 | WALKER | BT | 6/4/86 | 7/23/86 | 8/18/17 |
| AA | 3157 | 3184 | 3184 | 3256 | 040624 | SHELLHOUSE | GO | 6/4/86 | 7/23/86 | 12/28/16 |
| TWA | 70 | 73 | 3184.69042 | 3257 | 72353 | RANDALL | MON | 3/7/86 | 7/23/86 | 11/22/01 |
| AA | 3158 | 3185 | 3185 | 3258 | 040626 | POWELL | DL | 6/4/86 | 7/23/86 | 2/5/22 |
| AA | 3159 | 3186 | 3186 | 3259 | 040830 | FREEMAN | RR | 6/6/86 | 7/25/86 | 8/26/06 |
| AA | 3160 | 3187 | 3187 | 3260 | 040843 | EMMERTZ | LF | 6/6/86 | 7/25/86 | 3/10/07 |
| AA | 3161 | 3188 | 3188 | 3261 | 040637 | BUSSARD | JD | 6/6/86 | 7/25/86 | 6/4/09 |
| AA | 3162 | 3189 | 3189 | 3262 | 042564 | KRAMER | KR | 6/4/86 | 7/25/86 | 1/19/16 |
| AA | 3163 | 3190 | 3190 | 3263 | 042551 | HARBEN | WP | 6/6/86 | 7/25/86 | 3/19/17 |
| AA | 3164 | 3191 | 3191 | 3264 | 042428 | SHADE | PF | 6/6/86 | 7/27/86 | 2/27/09 |
| AA | 3165 | 3192 | 3192 | 3265 | 042173 | KARGUL | MC | 6/6/86 | 7/27/86 | 7/2/14 |
| TWA | 71 | 74 | 3192.866676 | 3266 | 39853 | HIDALGO | NE | 3/7/86 | 7/27/86 | 3/26/02 |
| AA | 3166 | 3193 | 3193 | 3267 | 040615 | BURKEY | GW | 6/6/86 | 7/27/86 | 8/15/16 |
| AA | 3167 | 3194 | 3194 | 3268 | 040641 | KING | PA | 6/6/86 | 7/27/86 | 3/29/18 |
| AA | 3168 | 3195 | 3195 | 3269 | 042434 | COVEDNIK | FJ | 6/5/86 | 7/27/86 | 4/11/20 |
| AA | 3169 | 3196 | 3196 | 3270 | 040706 | OATES | DE | 6/10/86 | 7/29/86 | 7/28/02 |
| AA | 3170 | 3197 | 3197 | 3271 | 041634 | MANGIO | F | 6/10/86 | 7/29/86 | 8/30/13 |
| AA | 3171 | 3198 | 3198 | 3272 | 040726 | COAN | RD | 6/10/86 | 7/29/86 | 10/15/14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AA | 3172 | 3199 | 3199 | 3273 | 041244 | KERKHOVE | AL | 6/5/86 | 7/29/86 | 8/16/15 |
| AA | 3173 | 3200 | 3200 | 3274 | 040728 | GUZZO | CA | 6/10/86 | 7/29/86 | 10/24/16 |
| AA | 3174 | 3201 | 3201 | 3275 | 040732 | WILLIAMSON | 1N | 6/12/86 | 7/31/86 | 7/9/09 |
| TWA | 72 | 75 | 3201.042932 | 3276 | 57339 | MCELROY | JIM | 3/7/86 | 7/31/86 | 8/28/02 |
| AA | 3175 | 3202 | 3202 | 3277 | 042490 | CARTNEY | OS | 6/12/86 | 7/31/86 | 5/31/17 |
| AA | 3176 | 3203 | 3203 | 3278 | 040737 | TOMPKINS | JA | 6/12/86 | 7/31/86 | 10/25/19 |
| AA | 3177 | 3204 | 3204 | 3279 | 040747 | BRUCH | TM | 6/12/86 | 7/31/86 | 2/13/20 |
| AA | 3178 | 3205 | 3205 | 3280 | 040748 | MENNE | CC | 6/12/86 | 7/31/86 | 4/4/20 |
| AA | 3179 | 3206 | 3206 | 3281 | 040921 | GILMORE | WH | 6/13/86 | 8/2/86 | 3/14/02 |
| AA | 3180 | 3207 | 3207 | 3282 | 040733 | FARIS | PL | 6/13/86 | 8/2/86 | 7/10/13 |
| AA | 3181 | 3208 | 3208 | 3283 | 040758 | BYARS | LJ | 6/13/86 | 8/2/86 | 5/2/14 |
| AA | 3182 | 3209 | 3209 | 3284 | 040786 | STEPHAN | JW | 6/13/86 | 8/2/86 | 8/24/16 |
| TWA | 73 | 76 | 3209.219187 | 3285 | 24399 | EBERTS JR | ON | 3/7/86 | 8/2/86 | 7/10/04 |
| AA | 3183 | 3210 | 3210 | 3286 | 040798 | O'CONNOR | JP | 6/13/86 | 8/2/86 | 4/12/18 |
| AA | 3184 | 3211 | 3211 | 3287 | 040757 | TEATER | CL | 6/13/86 | 8/2/86 | 12/6/18 |
| AA | 3185 | 3212 | 3212 | 3288 | 040807 | SHORE | RA | 6/16/86 | 8/4/86 | 10/27/06 |
| AA | 3186 | 3213 | 3213 | 3289 | 040772 | FIELDS | BP | 6/16/86 | 8/4/86 | 7/8/09 |
| AA | 3187 | 3214 | 3214 | 3290 | 040859 | ANDERSON | PL | 6/16/86 | 8/4/86 | 1/21/12 |
| AA | 3188 | 3215 | 3215 | 3291 | 040442 | THOMAS | JC | 6/16/86 | 8/4/86 | 6/21/17 |
| AA | 3189 | 3216 | 3216 | 3292 | 028448 | TANNER | RD | 6/16/86 | 8/4/86 | 1/29/18 |
| AA | 3190 | 3217 | 3217 | 3293 | 042373 | WINCHESTER | LR | 6/16/86 | 8/4/86 | 3/14/20 |
| TWA | 74 | 77 | 3217.395443 | 3294 | 83205 | WARNING | NE | 3/7/86 | 8/5/86 | 10/8/03 |
| AA | 3191 | 3218 | 3218 | 3295 | 040972 | STEWART | JS | 6/18/86 | 8/6/86 | 12/14/04 |
| AA | 3192 | 3219 | 3219 | 3296 | 040718 | REED | DL | 6/18/86 | 8/6/86 | 1/23/05 |
| AA | 3193 | 3220 | 3220 | 3297 | 040984 | GOTTSCHALK | WJ | 6/18/86 | 8/6/86 | 5/24/08 |
| AA | 3194 | 3221 | 3221 | 3298 | 040682 | HANLY | SJ | 6/18/86 | 8/6/86 | 2/21/16 |
| AA | 3195 | 3222 | 3222 | 3299 | 040645 | HEIZLER | M | 6/18/86 | 8/6/86 | 12/19/18 |
| AA | 3196 | 3223 | 3223 | 3300 | 029823 | NEBUS | TA | 6/20/86 | 8/6/86 | 2/14/08 |
| AA | 3197 | 3224 | 3224 | 3301 | 041764 | PANN | WB | 6/20/86 | 8/8/86 | 11/17/10 |
| AA | 3198 | 3225 | 3225 | 3302 | 041731 | WHATLEY | MR | 6/20/86 | 8/8/86 | 6/11/15 |
| TWA | 75 | 78 | 3225.571699 | 3303 | 4559 | BATES JR | RS | 3/7/86 | 8/8/86 | 10/1/04 |
| AA | 3199 | 3226 | 3226 | 3304 | 042348 | RICHARDSON | D3 | 6/20/86 | 8/8/86 | 12/13/15 |
| AA | 3200 | 3227 | 3227 | 3305 | 042356 | MORGAN | BL | 6/20/86 | 8/8/86 | 7/18/14 |
| AA | 3201 | 3228 | 3228 | 3306 | 041861 | MAJOR | MA | 6/20/86 | 8/8/86 | 8/10/21 |
| AA | 3202 | 3229 | 3229 | 3307 | 040984 | PALMQUIST | DE | 6/20/86 | 8/10/86 | 8/2/06 |
| AA | 3203 | 3230 | 3230 | 3308 | 040778 | CORAM | JB | 6/20/86 | 8/10/86 | 3/11/07 |
| AA | 3204 | 3231 | 3231 | 3309 | 041001 | CONNELL JR | BJ | 6/20/86 | 8/10/86 | 10/7/03 |
| AA | 3205 | 3232 | 3232 | 3310 | 042992 | BAUM | SK | 6/20/86 | 8/10/86 | 10/13/09 |
| AA | 3206 | 3233 | 3233 | 3311 | 042412 | FOSSARD | JW | 6/8/86 | 8/10/86 | 6/18/15 |
| TWA | 76 | 79 | 3233.747955 | 3312 | 83045 | SONGSTER | AM | 3/14/86 | 8/10/86 | 8/4/03 |
| AA | 3207 | 3234 | 3234 | 3313 | 042423 | RUSSO | KJ | 6/20/86 | 8/10/86 | 5/8/21 |
| AA | 3208 | 3235 | 3235 | 3314 | 041582 | CROOM | WT | 6/24/86 | 8/12/86 | 11/17/05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AA | 3209 | 3236 | 3236 | 3315 | 041031 | CRANE | PW | 6/24/86 | 8/12/86 | 4/11/13 |
| AA | 3210 | 3237 | 3237 | 3316 | 041018 | MCKEE JR | RW | 6/24/86 | 4/12/86 | 10/30/14 |
| AA | 3211 | 3238 | 3238 | 3317 | 041015 | WHITBY | HW | 6/24/86 | 8/12/86 | 4/9/16 |
| AA | 3212 | 3239 | 3239 | 3318 | 041022 | GILSON | XT | 6/24/86 | 8/12/86 | 9/28/16 |
| AA | 3213 | 3240 | 3240 | 3319 | 042478 | OTOMO | M | 6/9/86 | 8/16/86 | 9/28/16 |
| AA | 3214 | 3241 | 3241 | 3320 | 041034 | MEADOWCROFT | BP | 6/27/86 | 8/16/86 | 9/20/19 |
| TWA | 77 | 80 | 3241.92421 | 3321 | 73757 | REYNOLDS | N | 3/14/86 | 8/16/86 | 11/30/03 |
| AA | 3215 | 3242 | 3242 | 3322 | 041041 | ADAMS | M | 6/27/86 | 8/16/86 | 6/13/19 |
| AA | 3216 | 3243 | 3243 | 3323 | 041078 | MILLER | JJ | 6/27/86 | 8/16/86 | 2/17/20 |
| AA | 3217 | 3244 | 3244 | 3324 | 041039 | STANLEY | CW | 6/27/86 | 8/16/86 | 12/20/20 |
| AA | 3218 | 3245 | 3245 | 3325 | 107111 | MATTHEWS | JP | 3/15/86 | 8/16/86 | 10/7/02 |
| AA | 3219 | 3246 | 3246 | 3326 | 041040 | YEARWOOD | HK | 6/27/86 | 8/16/86 | 12/27/20 |
| AA | 3220 | 3247 | 3247 | 3327 | 107114 | SCANLAN | WN | 3/15/86 | 8/18/86 | 3/22/05 |
| AA | 3221 | 3248 | 3248 | 3328 | 041231 | CLEMENS | MT | 6/10/86 | 8/18/86 | 5/8/14 |
| AA | 3222 | 3249 | 3249 | 3329 | 040438 | STERNAL | RA | 6/30/86 | 8/18/86 | 8/22/15 |
| AA | 3223 | 3250 | 3250 | 3330 | 107116 | PETTY | DW | 3/19/86 | 8/18/86 | 11/27/08 |
| TWA | 78 | 81 | 3250.100486 | 3331 | 19015 | CUNDIFF | IN | 3/21/86 | 8/18/86 | 8/6/03 |
| AA | 3224 | 3251 | 3251 | 3332 | 041190 | JONES | SN | 6/30/86 | 8/18/86 | 10/11/17 |
| AA | 3225 | 3252 | 3252 | 3333 | 107117 | FLAHERTY | DJ | 3/15/86 | 8/18/86 | 1/17/08 |
| AA | 3226 | 3253 | 3253 | 3334 | 041211 | STYREN | P | 6/30/86 | 8/18/86 | 5/17/18 |
| AA | 3227 | 3254 | 3254 | 3335 | 107118 | MANLY | JT | 3/15/86 | 8/19/86 | 10/27/11 |
| AA | 3228 | 3255 | 3255 | 3336 | 041080 | RUNNEBERG | DM | 6/30/86 | 8/19/86 | 2/12/22 |
| AA | 3229 | 3256 | 3256 | 3337 | 107119 | LENG | J | 3/15/86 | 8/18/86 | 3/1/12 |
| AA | 3230 | 3257 | 3257 | 3338 | 107120 | EHRLICH | M | 3/15/86 | 8/20/86 | 5/4/12 |
| AA | 3231 | 3258 | 3258 | 3339 | 041093 | PETERS | RF | 7/2/86 | 8/20/86 | 2/9/05 |
| TWA | 79 | 82 | 3258.276722 | 3340 | 21470 | MOODY | ES | 3/28/86 | 8/20/86 | 6/31/01 |
| AA | 3232 | 3259 | 3259 | 3341 | 107121 | MARTIN | DL | 3/15/86 | 8/20/86 | 5/25/12 |
| AA | 3233 | 3260 | 3260 | 3342 | 041200 | DANDAUDES | WJ | 7/2/86 | 8/20/86 | 4/28/05 |
| AA | 3234 | 3261 | 3261 | 3343 | 041202 | HURLEY | SB | 7/2/86 | 8/20/86 | 10/18/07 |
| AA | 3235 | 3262 | 3262 | 3344 | 041094 | HUGHES | JC | 7/2/86 | 8/20/86 | 10/22/09 |
| AA | 3236 | 3263 | 3263 | 3345 | 041152 | MURPHY | PW | 7/3/86 | 8/22/86 | 1/2/12 |
| AA | 3237 | 3264 | 3264 | 3346 | 041003 | HIPP | TK | 7/3/86 | 8/22/86 | 7/2/15 |
| AA | 3238 | 3265 | 3265 | 3347 | 042083 | DAVIS | CH | 7/3/86 | 8/22/86 | 6/14/16 |
| AA | 3239 | 3266 | 3266 | 3348 | 042800 | LUNDBERG | CK | 6/12/86 | 8/22/86 | 1/6/21 |
| TWA | 80 | 83 | 3266.452577 | 3349 | 401 | CRAIGHEAD | CLAS | 3/28/86 | 8/22/86 | 4/12/02 |
| AA | 3240 | 3267 | 3267 | 3350 | 041148 | CAPPELLI | WJ | 7/3/86 | 8/22/84 | 7/31/22 |
| AA | 3241 | 3268 | 3268 | 3351 | 041139 | GORDON | EM | 7/8/86 | 8/22/86 | 8/8/22 |
| AA | 3242 | 3269 | 3269 | 3352 | 042325 | TALBOT | TJ | 6/18/86 | 8/24/86 | 5/6/12 |
| AA | 3243 | 3270 | 3270 | 3353 | 041173 | NITZ | MS | 7/3/86 | 8/24/86 | 10/12/13 |
| AA | 3244 | 3271 | 3271 | 3354 | 042523 | GILBERT | TL | 7/3/86 | 8/24/86 | 8/10/15 |
| AA | 3245 | 3272 | 3272 | 3355 | 041172 | BURNHAM | JA | 7/3/86 | 8/24/86 | 9/2/16 |
| AA | 3246 | 3273 | 3273 | 3356 | 041166 | JOHNSON | JT | 7/3/86 | 8/24/86 | 3/19/19 |

P07085





P07086





P07087




P07088




P07089





P07090