# EXHIBIT A

# CURETON CAPLAN

950B Chester Avenue Delran, NJ 08075 • 856-824-1001 • Fax: 856-824-1008

| | |
|---|---|
| Jerald R. Cureton | Warren S. Wolf |
| Thomas A. Clark, III | Janet R. Seligman |
| Darryl S. Caplan | Dawn Marie Addiego |
| * James H. Landgraf | Anthony Marchetti, Jr. |
| H. Thomas Hunt, III | Renee G. Vidal |
| * Carlo Scaramella | Karen M. Murray |
| Frederick F. Fitchett, III | Robert B. Snowden, PE |
| Kenneth D. Roth | Katherine M. Edisi |
| Anthony Valenti | * William R. Powers, Jr.  of Counsel |
| Michael J. Wietrzychowski | |

*Certified by the Supreme Court of New Jersey as a Civil Trial Attorney*

September 3, 2002

Mr. LeRoy W. Bensel
6 Boxwood Lane
Medford, New Jersey 08055

Re:    Cureton Caplan - Fee Agreement

Dear Mr. Bensel:

      This letter will confirm that we will be representing you in connection with the legal matters described in Section 1 below.  We agree to look only to the TWA Pilots' Action Fund (the "Fund") and not you individually for the payment of our fees. This letter will serve to advise you of our firm's billing and payment policies regarding these and future matters. This letter is an attorney/client communication and as such is privileged and confidential. We request that you return a signed copy of the enclosed letter to confirm your agreement to the following terms.

1.    **Scope of Representation**

      We will be representing you, including the class of pilots formerly employed by TWA, TWA L.L.C. and currently employed by American Airlines, in connection with your claims against the Air Line Pilots Association ("ALPA"), American Airlines ("AMR") and the Allied Pilots Association ("APA"), as well as the declaratory judgment lawsuit file against you by the APA currently pending before the U.S. District Court for the District of New Jersey, Camden Vicinage.

2.    **Counsel Fees -- Hourly Fees and Contingency Fee**

      Our fees are customarily based on the time we expend on behalf or our clients at the hourly rates in effect when the services are performed. Due to the complex nature of this matter, the degree to which our staff will be committed to this matter and unable to work on other matters, the rates charged by prior counsel and opposing counsel, we would normally charge you at the rate of $350.00 for partners and $200.00 for associates. However, in light of the limited funding available to prosecute this case, we anticipate that you will not be able to properly fund a case of this magnitude.  In fact, we understand that your ability to pay our fees is dependent on the success of your efforts to obtain financial support from other former TWA pilots.

Mr. LeRoy W. Bensel
September 3, 2002
Page -2-

For the reasons set forth below, we agree to bill you at a reduced, blended rate of $240.00 per hour for all attorney time spent on this matter plus a contingent fee as a percentage of any monetary recovery. We are willing to accept this representation on a reduced hourly basis in light of the magnitude and complexity of this matter, and in light of the anticipated difficulty in obtaining funding from your class members and fellow TWA pilots.

In addition to the reduced hourly fees set forth above, you agree that in the event we are successful in obtaining a monetary judgment or settlement, that we will be entitled to a contingent fee as a percentage of any such recovery. The contingent fee will be twenty five percent (25%) of the net recovery. Net recovery is the current monetary value of any additional benefit obtained on your behalf as a result of our representation in this matter.

The firm will seek to have ALPA, American Airlines, APA and any other party we may sue, pay attorneys fees and costs incurred in connection with this matter. In the event that those parties are ordered to pay or agree to pay any attorney fees or costs in lieu of a contingent fee, such award shall belong to the firm.

If court approval of our hourly or contingent fee is required, you agree to take the necessary actions to support the fees that you have agreed to. For example, you will not object to the fees and further, that you concur that they are reasonable and fair under the circumstances. If the Court does not approve the contingency fee, then you will support a recalculation of our fees at our normal hourly rates for a case of this nature (i.e. $350.00 for partners; $200.00 for associates). This recalculated hourly fee will then be recommended to the Court, with your approval, as an alternative fee.

If no recovery is obtained, you will not be responsible for any fees other than the hourly fees and costs (capped at $20,000.00 per month) that you have paid and that may be outstanding at the time of the conclusion of the case.

3.   **Costs**

In addition to fees for services, you will be responsible for costs which may be incurred in connection with these or future representations. These costs include, for example, court filing fees, service fees, expert witness fees, expenses for other testimony Including depositions, expenses for other evidence including witness fees, Retainer Agreement, expenses for other testimony including depositions, expenses for other evidence including witness fees, secretarial overtime necessitated by the demands of the matter, exhibit preparation fees and photographs, photocopy and document reproduction costs, computerized research, investigator's fees, costs of briefs and transcripts on appeal, if any, and long distance telephone, telecopier, special postage and travel expenses. In certain situations involving significant disbursements, we may ask that you make direct payment to the supplier for such costs.

Mr. LeRoy W. Bensel
September 3, 2002
Page -3-

4.    **Referral Fee**

Cureton Caplan is obligated to pay a referral fee to the law firm of Rabil Ropka Kingett & Hatzell, LLC. This referral fee will be paid out of the fees earned by Cureton Caplan, and not out of any part of a recovery to which the clients are entitled.  A copy of the referral fee agreement between Cureton Caplan and the Rabil firm is attached.

5.    **Fees owed to the law firm of Boies, Schiller & Flexner LLP**

Mr. Bensel has informed Cureton Caplan that he and/or the former TWA pilots may owe legal fees billed by to the Boies firm but unpaid as of the date of this agreement.  Any obligations of the clients to the Boies firm is the obligation of the clients, and will not be paid to that firm out of legal fees earned by and owed to Cureton Caplan.

6.    **Billing**

You have represented that you anticipate paying to the firm $20,000.00 per month for fees and costs to the extent funds are available.  We will bill you that amount each month.  The $20,000.00 payment will be paid at the beginning of each month, and we will bill against that deposit.  We have discussed that you may be able to collect additional funds. We reserve the right to suspend further work or withdraw from this matter to the extent permitted under the Rules of Professional Conduct governing attorneys practicing in the jurisdiction where this matter is pending if you are unable to pay that amount and/or we are unable to reach agreement on a suitable adjustment. Moreover, should it be necessary to institute or participate in legal proceedings (including arbitration proceedings) to collect our fee, you will be responsible for all counsel fees and costs incurred by us in collecting our fee, including the time value based upon our hourly rates currently in effect of any time that any attorney or employee of our firm spends collecting our fee in the course of such proceedings.  Those additional fees and costs shall be considered fees and costs under sections 2 and 3 of this letter.

Kindly return a signed copy of this letter.  If you have any questions about this office's billing or payment policies, please contact me.  We look forward to working with you in connection with these and future matters.

Very truly yours,

CURETON CAPLAN

Jerald R. Cureton

JRC/dd
Enclosure

Mr. LeRoy W. Bensel
September 3, 2002
Page -4-

Accepted and agreed to by:

_____     Dated: _____
LeRoy W. Bensel

# EXHIBIT B

Nov-12-02 14:07                                                                P.01
11/11/2002 16:02 FAX 8568241008            Cureton Caplan

# CURETON CAPLAN

950B Chester Avenue  Delran, NJ 08075  •  856-824-1001  •  Fax: 856-824-1008

Jerald R. Cureton              James H. Seligman
Thomas A. Clark, III           Dawn Marie Addiego
Darryl S. Caplan               Anthony Marchetti, Jr.
• James H. Landgraf            Renee C. Vidal
tt. Thomas Hunt, III           Karen M. Murray
• Carla Scaramella             Robert B. Snowden, PE
Kenneth D. Roth                Tara A. Mosner
Anthony Valenti                • William R. Powers, Jr.  of Counsel
Michael J. Wherrysdonald
Warren N. Wild                 • Certified by the Supreme Court of New
                                 Jersey as a Civil Trial Attorney

November 11, 2002

*Via Fax: 609 714 8157 and Regular Mail*

Le Roy Bensel
6 Boxwood Lane
Medford, New Jersey 08055

Re:    Bensel, et al. vs. Air Line Pilots Association

Dear Bud:

        This is to confirm our oral agreement to change our monthly fee regarding the
above matter, from $20,000.00 per month to $30,000 per month.

        In order to confirm this understanding, please sign below and return to me.

                                Sincerely,

                        CURETON CAPLAN, P.C.

                        Jerald R. Cureton

JRC/dd
Enclosure

Agreed and Accepted By:

Le Roy Bensel
Dated:      11/12/02

# EXHIBIT C

# ⑤CURETONCLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856-824-1001•fax 856-824-1008

```
Bensel, Leroy                                              Page: 1
5 Carter Lane                                          09/06/2002
Marlton  NJ  08053            Our File Number:  3895-001B
                                      Invoice No:     21120
```

Air Line Pilots Association

*Payments received after 09/06/2002*
*are not included on this statement.*

<u>Services</u>

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/07/2002 | MJW | Legal research re: | 3.50 | 840.00 |
| 08/08/2002 | JRC | Conf with client and Rabil | 2.50 | 600.00 |
| | JRC | Review and analyze arbitration transcript | 2.30 | 552.00 |
| | MJW | Legal research | | 0.00 |
| 08/09/2002 | JRC | Outside conference with Rabil and client | 2.00 | 480.00 |
| 08/13/2002 | MJW | Review and analyze documents and case law | 2.50 | 600.00 |
| | MJW | office conference with | | 0.00 |
| 08/14/2002 | HTH | Conference w/ JRC re: potential new matter | 0.70 | 168.00 |
| 08/16/2002 | JHL | Outside conference with client; review pleadings | 1.50 | 360.00 |
| | MJW | office conference with attys re: case | 1.00 | 240.00 |
| 08/18/2002 | AV | office conference with JRC and client | 0.30 | 72.00 |
| | HTH | Document Examine/Review complaint | 0.20 | 48.00 |
| | HTH | Documents, classify, organize open file | 0.20 | 48.00 |
| | HTH | Meeting w/ client and JRC | 0.80 | 192.00 |
| 08/19/2002 | AV | Review and analyze documents; conference with JRC | 1.20 | 288.00 |
| | AV | Review and analyze complaint | 0.50 | 120.00 |
| | JRC | Review and analyze files; telephone conf. with client | 2.00 | 480.00 |
| | MMR | Meeting w/ JRC and then AJH re books to order for case | 0.20 | 48.00 |
| | MMR | Research Internet for | 1.80 | 432.00 |
| | JHL | conference with JRC; review additional client information | 1.00 | 240.00 |
| 08/20/2002 | AV | Review and analyze briefs | 0.90 | 216.00 |
| | AV | office conference with JL | 0.50 | 120.00 |
| | AV | Review and analyze pleadings and briefs from prior case | 0.70 | 168.00 |
| | JRC | Telephone conference with client | 0.30 | 72.00 |
| | HTH | Research | 0.30 | 72.00 |
| | HTH | Review file old research files | 1.00 | 240.00 |
| 08/21/2002 | JRC | Review and analyze documents; organize filing; telephone conf. with Kazmaier; draft fee agreement | 3.00 | 720.00 |
| | MJW | Legal research re: | 1.50 | 360.00 |
| | HTH | Conference w/ JTI re: file organization | 0.30 | 72.00 |

Bensel, Leroy

Air Line Pilots Association

| Date | | Description | Hours | Amount |
|------|----|-------------|-------|--------|
| 08/22/2002 | MJW | Legal research | 4.00 | 960.00 |
| | MJW | office conference with client | 2.00 | 480.00 |
| | JRC | conference with client; review all documents received from Boies firm | 4.00 | 960.00 |
| | JHL | conference with JRC and AV | 0.50 | 120.00 |
| | MJW | office conference with attys re: docs | 2.00 | 480.00 |
| | HTH | Meeting w/ client | 2.10 | 504.00 |
| | HTH | Documents, prepare stipulation for extension of time | 0.20 | 48.00 |
| 08/26/2002 | JRC | Office conference with client. | 8.00 | 1,920.00 |
| | AV | Review and analyze letter | 0.10 | 24.00 |
| | AV | office conference with JRC | 0.20 | 48.00 |
| | MJW | Preparation of letter to union | 0.50 | 120.00 |
| | MJJ | Re:  Legal research. | 8.50 | 1,062.50 |
| 08/27/2002 | JRC | conf. with Kazmaier and review documents | 1.10 | 264.00 |
| | AV | Review and analyze documents | 0.20 | 48.00 |
| | MJJ | Research. | 8.00 | 1,000.00 |
| | MJW | Review and analyze law, docs, prepare letter | 3.50 | 840.00 |
| 08/28/2002 | JRC | | 4.20 | 1,008.00 |
| | MJJ | Research | 8.50 | 1,062.50 |
| | HTH | Document Examine/Review corres. from American Airlines | 0.20 | 48.00 |
| | HTH | Documents, classify, organize | 0.50 | 120.00 |
| | HTH | Conference w/ DRD/JTI re; file org | 0.30 | 72.00 |
| | HTH | Conference w/ JRC re: case status | 0.20 | 48.00 |
| | JRC | Conference with client; numerous phone calls, draft complaint | 6.30 | 1,512.00 |
| 08/29/2002 | MJW | office conference with attys | 1.00 | 240.00 |
| | WSW | Office conference with JRC & PK; begin resaerch under sec 1113 | 0.80 | 192.00 |
| | MJJ | Patrick Kazmaier, Labor Consultant - Research. | 8.00 | 1,000.00 |
| | AV | office conference with JRC | 0.80 | 192.00 |
| | HTH | Conference w/ JRC, AV and PHK re: case strategy | 0.80 | 192.00 |
| | HTH | Conference w/ PHK re: doc organization | 0.50 | 120.00 |
| | JRC | Conference with client and draft complaint; phone calls | 5.20 | 1,248.00 |
| 08/30/2002 | WSW | Legal research for JRC re: sec. 1113 issues; office conference with JRC | 3.40 | 816.00 |
| | MJW | Review and analyze docs, complaint | 3.50 | 840.00 |
| | AV | Review and analyze draft complaint | 0.60 | 144.00 |
| | AV | office conferences with JRC and client | 3.30 | 792.00 |
| | AV | Telephone conference with JRC; office conference with MW | 0.20 | 48.00 |
| | HTH | Documents, revise complaint | 0.50 | 120.00 |
| | HTH | Conference w/ JRC, client AV and PHK re: complaint | 2.00 | 480.00 |
| | HTH | Document Examine/Review draft complaint | 0.30 | 72.00 |
| 08/31/2002 | MJW | Preparation of memo | 1.50 | 360.00 |
| | JRC | Meet with client and draft complaint; discuss strategy; numerous phone calls | 3.90 | 936.00 |
| | JRC | Conference with client and draft complaint | 3.50 | 840.00 |
| | | For Current Services Rendered | 137.60 | 29,229.00 |

Expenses

| 08/22/2002 | Travel expense Cureton, Jerald R. | 33.00 |
|------------|-----------------------------------|-------|

Bensel, Leroy

                                                           Page: 3
             09/06/2002
Our File Number: 3895-001B
Invoice No:   21120

Air Line Pilots Association

| Date | Description | Amount |
|---|---|---|
| 08/31/2002 | Photocopy charges | 9.90 |
| | Total Expenses | 42.90 |

### Advances

| Date | Description | Amount |
|---|---|---|
| 08/26/2002 | Outside Duplicating Service -- New Jersey Legal Copy, Inc. | 285.69 |
| | Total Advances | 285.69 |
| | Total Current Work | 29,557.59 |
| | Balance Due, Please Remit | $29,557.59 |

# ⑤CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856-824-1001•fax 856-824-1008

```
Bensel, Leroy                                              Page: 1
5 Carter Lane                                          10/10/2002
Marlton  NJ  08053                     Our File Number:  3895-001B
                                          Invoice No:     22181
```

Air Line Pilots Association

*Payments received after 10/10/2002*
*are not included on this statement.*

### Services

| | | | | |
|---|---|---|---|---:|---:|
| 09/01/2002 | JRC | draft complaint and meet with client | | 3.40 | 816.00 |
| | HTH | Document Examine/Review complaint; comments to DRD | | 0.80 | 192.00 |
| | AV | Review and analyze and revise complaint; prepare revisions to complaint; office conference with client and JRC | | 3.00 | 720.00 |
| 09/02/2002 | JRC | Draft complaint; meet with client | | 3.00 | 720.00 |
| | HTH | Document Examine/Review complaint | | 0.30 | 72.00 |
| 09/03/2002 | JRC | Finalize complaint; meet with client and review numerous documents | | 4.00 | 960.00 |
| | HTH | File memorandum , prepare (4x) re: followup from file org meeting | | 0.50 | 120.00 |
| | HTH | Conference re: file org w/ JRC, PHK, JTI, DRD | | 0.90 | 216.00 |
| | HTH | Documents, revise complaint | | 2.10 | 504.00 |
| | HTH | Prepare pleading/motion case cover sheet; review/edit | | 0.30 | 72.00 |
| | AV | Preparation of complaint | | 0.60 | 144.00 |
| | MJJ | Review and analyze            file review;  ALPA file review and research and arrange and organization of file. | | 8.50 | 1,062.50 |
| 09/04/2002 | WSW | Review and respond to various e-mails | | 0.20 | 48.00 |
| | JRC | conference with client; conf. with staff; finalize and file complaint | | 3.00 | 720.00 |
| | AV | Review and analyze memos | | 0.20 | 48.00 |
| | MJJ | Review of APA matter;  conference with attorneys re TWA bankruptcy research;  research and investigation of TWA bankruptcy. | | 8.50 | 1,062.50 |
| 09/05/2002 | JRC | Telephone conference with client | | 0.20 | 48.00 |
| | JRC | Telephone conference with Bill Roberts and conf. with T. Hunt re:  referral fee | | 0.80 | 192.00 |
| | MJJ |         Research (4 hrs.);           matter review (2 hrs);             research (2 hrs.). | | 8.00 | 1,000.00 |
| 09/06/2002 | MJJ | Research re                      (3 hrs.); research re S                          (2 hrs.);  research  all                 (2 hrs.). | | 7.00 | 875.00 |
| 09/09/2002 | JRC | Telephone conference with client; work on billing | | | |

Bensel, Leroy

Air Line Pilots Association

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | arrangement with Rabil | | |
|  | JRC | Review and analyze        data; telephone conf. with client re: | 0.50 | 120.00 |
|  | HTH | Conference JRC re: service of process | 2.80 | 672.00 |
|  | MJJ | Review material for APA - organize files and data for computer re documentation of materials re TWA bankruptcy. | 0.30 | 72.00 |
|  |  |  | 8.50 | 1,062.50 |
| 09/10/2002 | JRC | Telephone conferences with client | | |
|  | JRC | Research possible        and review l | 0.40 | 96.00 |
|  | MJJ | Review of documents received from NY attorney;  categorizing of documentation;  research re . | 1.70 | 408.00 |
|  |  |  | 8.00 | 1,000.00 |
| 09/11/2002 | JRC | Review and analyze email on research from Bud; review referral fee agreement | | |
|  | JRC | Telephone conference with Neuman of Carnahan's office | | 0.00 |
|  | JRC | Memo to Bensel; lette to Neuman; review attachments; review memo from Bensel; finalize letter to Rabil | 0.50 | 120.00 |
|  | AV | office conference with JRC re status and amended complaint issues | 1.20 | 288.00 |
|  |  |  | 0.20 | 48.00 |
| 09/12/2002 | JRC | conference with Rabil; conf. with Kazmaier; memo to attorneys re; research items | | |
|  | JRC | Telephone conference with T. Biron | 2.70 | 648.00 |
|  | MJJ | ALPA and APA research and review of documentation received from Boise office;  organizing and categorizing;  updating files and computer data. | 0.30 | 72.00 |
|  |  |  | 8.00 | 1,000.00 |
| 09/13/2002 | JRC | Telephone conference with Neuman; conf with staff; research | | |
|  | AV | office conferences with JRC and Pat | 4.80 | 1,152.00 |
|  | JRC | Legal research re: | 0.40 | 96.00 |
|  | MJJ | Review of ALPA files;  review of APA files;  research and update of files re ALPA matter. | 2.30 | 552.00 |
|  | AV | office conference re strategy | 6.50 | 812.50 |
|  | AV | Review and analyze American's answer | 1.50 | 360.00 |
|  | AV | office conference with JRC re | 0.20 | 48.00 |
|  | AV | Review and analyze pleadings | 0.20 | 48.00 |
|  | HTH | Meeting w/ JRC, AV and PRK re: counterclaims to assert | 0.30 | 72.00 |
|  |  |  | 1.00 | 240.00 |
| 09/15/2002 | JRC | conf. with client; telephone conf. with Comlish; review documents | | |
|  |  |  | 3.80 | 912.00 |
| 09/16/2002 | JRC | review documents; amend complaint | 1.00 | 240.00 |
|  | JRC | Telephone conference with Capt. Friday at Northwest Airlines | 0.40 | 96.00 |
|  | AV | Review and analyze documents including contracts; prior submissions etc | 2.70 | 648.00 |
|  | AV | Preparation of memo to JRC | 0.20 | 48.00 |
|  | MJJ | Development of timeline chart;  review and recap of all documents from January 2001 through April 2002. | 5.00 | 625.00 |
| 09/17/2002 | JRC | Multiple telephone conference with Neuman; Bensel; amend complaint | 3.20 | 768.00 |
|  | AV | Review and analyze claims; prepare memo to JRC | 0.40 | 96.00 |
|  | WSW | Review and analyze various bankr docs | 0.50 | 120.00 |
|  | HTH | Telephone conference with re: discovery issues | 0.20 | 48.00 |
|  | MJJ | Consultation with attorneys re timeline chart;  update of information into timeline;  research and recap of documents entered in timeline. | 8.00 | 1,000.00 |

Bensel, Leroy

Page: 3
10/10/2002
Our File Number: 3895-001B
Invoice No:    22181

Air Line Pilots Association

| | | | | |
|---|---|---|---|---|
| | AV | Review and analyze documents and research for claims | 3.30 | 792.00 |
| 09/18/2002 | JRC | Telephone conference with client; review documents. | 2.00 | 480.00 |
| | JRC | Telephone conference with client; conf. with AV and PHK re: suing American | 1.50 | 360.00 |
| | JRC | draft letter to Ropka. | | 0.00 |
| | HTH | Research | 0.30 | 72.00 |
| | HTH | Research | 1.70 | 408.00 |
| | HTH | File memorandum , prepare re: Bensel meeting/Brundage | 0.30 | 72.00 |
| | HTH | Conference w/ Bud Bensel re: discovery/computer issues | 1.00 | 240.00 |
| | HTH | Document Examine/Review Apa2alpa.info | 0.30 | 72.00 |
| | AV | office conferences; review documents; legal research | 3.60 | 864.00 |
| 09/19/2002 | JRC | Telephone conference with mark Friedman | 0.40 | 96.00 |
| | JRC | review document management system; conf. with P Kazmaier; AV | 3.80 | 912.00 |
| | AV | office conference with JRC and PAT | 1.20 | 288.00 |
| | AV | Review and analyze documents; research legal issues; telephone conversations with client | 3.00 | 720.00 |
| | AV | Review and analyze arbitration decision, letters and bylaws | 0.80 | 192.00 |
| | HTH | Conference w/ JRC re: conflict of interest | 0.20 | 48.00 |
| | HTH | Telephone w/ Darnall | 0.20 | 48.00 |
| | HTH | Correspondence with Katz re: extension of time | 0.20 | 48.00 |
| | HTH | Prepare pleading/motion extension of time | 0.20 | 48.00 |
| | HTH | Telephone w/ B. Bensel | 0.20 | 48.00 |
| | HTH | Telephone w/ J. Darnell re: computer issues | 0.20 | 48.00 |
| | HTH | Conference w/ JRC re: doc. org.; email to attys re: doc. org. | 0.20 | 48.00 |
| | HTH | Conference w/ JRC/AV re: pro haec vice issues | 0.20 | 48.00 |
| | HTH | Telephone Attorney J. Katz re: pro haec vice | 0.20 | 48.00 |
| 09/20/2002 | JRC | Review and analyze documents; telephone conf. with client | 2.00 | 480.00 |
| | HTH | Telephone Attorney J. Katz re: pro haec vice | 0.20 | 48.00 |
| | HTH | Telephone w/ client re: attorneys pro haec vice | 0.20 | 48.00 |
| | MJJ | Draft and revise comprehensive timeline from documentation received and reviewed;  research into all participants involved during certain timeline phase.   Inter-office meeting regarding timeline information.  Meeting with attorneys and client;  review of notes from meeting. | 4.00 | 500.00 |
| | AV | Review and analyze documents; prepare pleading | 3.00 | 720.00 |
| 09/23/2002 | JRC | conference with Valenti and with Kazmaier | 1.50 | 360.00 |
| | HTH | Document Examine/Review letter from Hoffman | 0.20 | 48.00 |
| | MJJ | Review and organize data into timeline. | 6.00 | 750.00 |
| | AV | Review and analyze documents; legal research | 3.80 | 912.00 |
| | AV | Telephone conference with client | 0.50 | 120.00 |
| 09/24/2002 | WSW | Office conference with JRC, AV and PK | 0.40 | 96.00 |
| | WSW | Legal research on PACER re:      filings; office conference with PK; Review and analyze various docs | 2.80 | 672.00 |
| | JRC | Telephone conference with Pastore re: factual investigation | 0.60 | 144.00 |
| | JRC | Review and analyze Bensel's documents; Pastore documents; Agreement of Sale | 2.00 | 480.00 |
| | AV | office conferences with JRC and Pat; review documents and transcripts | 7.20 | 1,728.00 |
| | HTH | Conference w/ JRC and PRK re: doc. organization | 0.30 | 72.00 |
| | MJJ | Update of timeline from further research and information received;  meeting with attorneys re timeline information; further research re ALPA. | 8.00 | 1,000.00 |

Bensel, Leroy

Page: 4
10/10/2002
Our File Number: 3895-001B
Invoice No:   22181

Air Line Pilots Association

|  |  |  |  |  |
|---|---|---|---|---|
|  | MJJ | Update files/records from research;  inter-office discussions with attorneys re timeline of labor negotiations;  organizing files and computer data. | 8.00 | 1,000.00 |
| 09/25/2002 | JRC | Telephone conference with Bensel; Finucane; Comlish; Friedman; conf. with AV; draft timeline | 4.60 | 1,104.00 |
|  | WSW | Legal research under | 5.40 | 1,296.00 |
|  | MJJ | Review and analyze all files in ALPA;  input into timeline; research. | 8.00 | 1,000.00 |
|  | AV | Review and analyze documents; research issues | 6.00 | 1,440.00 |
|  | TAM | Research procedural issues | 1.50 | 262.50 |
|  | TAM | Meeting with Tony re facts for research | 0.80 | 140.00 |
| 09/26/2002 | WSW | Legal research on | 1.90 | 456.00 |
|  | WSW | Legal research on | 1.30 | 312.00 |
|  | JRC | conf. with Valenti; Kazmaier; telephone calls with clients (Pastore; Finucan; Comlish; Bensel | 4.30 | 1,032.00 |
|  | JRC | Telephone conferences with Bensel | 0.40 | 96.00 |
|  | MJJ | Review, analyze and input data into timeline. | 8.00 | 1,000.00 |
|  | AV | Review and analyze documents; research legal issues | 5.30 | 1,272.00 |
| 09/27/2002 | WSW | Draft and revise memorandum for JRC re: | 5.20 | 1,248.00 |
|  | WSW | Office conference with AV & PK | 0.30 | 72.00 |
|  | AV | Review and analyze documents; conferences with JRC; prepare answer to complaint; prepare counterclaims and third party complaint | 7.00 | 1,680.00 |
|  | TAM | Research and review file for memo on jurisdiction of courts | 2.30 | 402.50 |
| 09/28/2002 | JRC | Telephone conferences with Bensel; draft information sheet for clients; telephone conference with Kazmaier | 2.50 | 600.00 |
| 09/29/2002 | JRC | conf. with AV; review answer and research causes of action | 2.00 | 480.00 |
|  | AV | office conference with JRC; prepare counterclaims and third party complaints | 2.50 | 600.00 |
| 09/30/2002 | MJJ | Review and analyze Transition agreement and Asset Purchase agreement | 8.00 | 1,000.00 |
|  | AV | Legal research; conferences (multiple) with JRC and TARA; prepare counterclaims and third party complaints. | 7.70 | 1,848.00 |
|  | TAM | Research and prepare memo on jurisdiction | 11.40 | 1,995.00 |
|  |  | For Current Services Rendered | 305.10 | 57,694.00 |

<u>Expenses</u>

| | | |
|---|---|---|
| 09/30/2002 | Postage | 9.67 |
| 09/30/2002 | Photocopy charges | 54.00 |
| 09/30/2002 | Photocopy charges | 53.40 |
| 09/30/2002 | Postage | 2.82 |
| 09/30/2002 | Photocopy charges | 3.15 |
| 09/30/2002 | Long distance telephone charges ATX Telecommunications Service | 2.72 |
|  | Total Expenses | 125.76 |

<u>Advances</u>

| | | |
|---|---|---|
| 08/31/2002 | Online legal research - West Group Payment Center | 102.22 |
| 08/31/2002 | Online legal research - West Group Payment Center | 17.11 |
| 09/03/2002 | Filing fee - Clerk, U.S. District Court | 150.00 |
| 09/03/2002 | Courier fee - A-1 Courier Services of South Jersey | 57.51 |

```
Bensel, Leroy                                            Page: 5
                                                       10/10/2002
                                        Our File Number: 3895-001B
                                          Invoice No:      22181

Air Line Pilots Association
```

| | | |
|---|---|---:|
| 09/15/2002 | Miscellaneous: Cureton, Jerald R. - Dinner Meeting with clients | 114.05 |
| | Total Advances | 440.89 |
| | Total Current Work | 58,260.65 |
| | Previous Balance | $29,557.59 |

Payments

| | |
|---|---:|
| Total Payments for 09/18/2002 | -17,031.29 |
| Balance Due, Please Remit | $70,786.95 |

### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 12,526.30 | 0.00 | 0.00 | 0.00 | 0.00 |

Your Sovereign Bank Trust account balance is

| | | |
|---|---|---:|
| | Opening Balance | $0.00 |
| 09/13/2002 | Rabil & Ropka, LLC check #102 | 10,000.00 |
| 09/13/2002 | Rabil & Ropka, LLC check #1007 | 10,000.00 |
| 09/18/2002 | firm costs | |
| | PAYEE: Cureton Clark, P.C. | -328.59 |
| 09/18/2002 | firm fees | |
| | PAYEE: Cureton Clark, P.C. | -16,720.70 |
| | Closing Balance | $2,950.71 |

# ⓈCURETONCLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054·856-824-1001·fax 856-824-1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ  08053

Page: 1
11/11/2002
Our File Number: 3895-001B
Invoice No:    23113

Air Line Pilots Association

*Payments received after 11/11/2002
are not included on this statement.*

## Services

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/13/2002 | HTH | Meeting w/ JRC, AV and PRK re: counterclaims to assert | 1.00 | 240.00 |
| 09/19/2002 | HTH | Conference w/ JRC re: doc. org.; email to attys re: doc. org. | 0.20 | 48.00 |
|  | HTH | Conference w/ JRC/AV re: pro haec vice issues | 0.20 | 48.00 |
|  | HTH | Telephone Attorney J. Katz re: pro haec vice | 0.20 | 48.00 |
| 09/25/2002 | TAM | Research procedural issues | 1.50 | 262.50 |
|  | TAM | Meeting with Tony re facts for research | 0.80 | 140.00 |
| 09/27/2002 | TAM | Research and review file for memo on | 2.30 | 402.50 |
| 09/29/2002 | TAM | Research            issues | 6.50 | 1,137.50 |
| 09/30/2002 | TAM | Research and prepare memo on | 11.40 | 1,995.00 |
| 10/01/2002 | JRC | telephone conference with Comlish; Bensel; Parker; conf. with AV and HTH and PHK | 3.60 | 864.00 |
|  | HTH | Correspondence with Ferer re: conflict | 0.40 | 96.00 |
|  | HTH | Meeting, Prepare for | 0.20 | 48.00 |
|  | HTH | Meeting w/ AV, JRC, PRK re: case status | 1.20 | 288.00 |
|  | TAM | Meeting discuss case strategy | 0.50 | 87.50 |
|  | TAM | Research | 11.10 | 1,942.50 |
|  | AV | office conferences with JRC; read and review documents; prepare counterclaim | 7.10 | 1,704.00 |
|  | TAM | Meeting discuss case strategy | 0.50 | 87.50 |
|  | TAM | Research | 11.10 | 1,942.50 |
| 10/02/2002 | JRC | Travel to St. Louis and meet with clients re: filing of complaint. | 9.00 | 2,160.00 |
|  | HTH | Documents, revise counterclaim | 1.00 | 240.00 |
|  | AV | Travel to and From St. Louis; meetings with clients; prepare counterclaim | 11.00 | 2,640.00 |
|  | HTH | Documents, revise counterclaim | 1.00 | 240.00 |
|  | TAM | Research and draft memo | 10.20 | 1,785.00 |
| 10/03/2002 | KMM | Legal research and office conference with AV regarding joinder issues | 0.80 | 192.00 |
|  | AV | office conference with Bensel; telephone conversations with | | |

Bensel, Leroy

Air Line Pilots Association

Page: 2
11/11/2002
Our File Number: 3895-001B
Invoice No:      23113

|            |     |                                                                                          |      |          |
|------------|-----|------------------------------------------------------------------------------------------|------|----------|
|            |     | clients; revise counterclaim                                                             | 7.30 | 1,752.00 |
|            | TAM | Research                                                                                  | 5.40 | 945.00   |
| 10/05/2002 | JRC | Review and analyze Hefley's notes from meetings                                          | 0.50 | 120.00   |
| 10/06/2002 | JRC | Review and analyze Hefley's notes of meetings                                            | 0.40 | 96.00    |
| 10/07/2002 | JRC | Review and analyze complaint                                                             | 0.40 | 96.00    |
|            | JRC | Legal research on                                                                         | 3.00 | 720.00   |
|            | AV  | Telephone conference with client; conference with TARA re research issues                | 0.80 | 192.00   |
|            | TAM | Research                                                                                  | 0.90 | 157.50   |
|            | MJJ | Review and analyze Sept 2001 MC notes                                                    | 4.30 | 537.50   |
|            | MJJ | Review and analyze Aug 2001 MC notes                                                     | 3.90 | 487.50   |
| 10/08/2002 | JRC | Telephone conference with Bensel; with Parker; review legal research memo; review counterclaim. | 2.40 | 576.00   |
|            | HTH | Document Examine/Review TAM legal memo                                                    | 0.80 | 192.00   |
|            | HTH | Conference w/ JRC re: strategy                                                            | 0.20 | 48.00    |
|            | HTH | Telephone Attorney w/ Jim Katz                                                            | 0.20 | 48.00    |
|            | AV  | Review and analyze research issues; conference with TARA                                 | 0.60 | 144.00   |
|            | HTH | Conference w/ JRC re: strategy                                                            | 0.20 | 48.00    |
|            | HTH | Telephone Attorney w/ Jim Katz                                                            | 0.20 | 48.00    |
|            | TAM | Meeting with Jerry and Tony re strategy                                                   | 0.20 | 35.00    |
|            | MJJ | Review and analyze 1113 filings                                                          | 2.20 | 275.00   |
|            | MJJ | Review and analyze White July letters                                                    | 3.60 | 450.00   |
|            | MJJ | Update files/records Timeline                                                             | 2.20 | 275.00   |
|            | MJJ | Review and analyze Reno Air                                                               | 1.10 | 137.50   |
| 10/09/2002 | TAM | Research                                                                                  | 0.70 | 122.50   |
|            | HTH | Telephone Attorney J. Katz                                                                | 0.20 | 48.00    |
|            | TAM | Research revise memo                                                                      | 3.40 | 595.00   |
|            | AV  | Review and analyze legal research; conference with JRC and HTH; telephone conference with court; conference with client | 1.70 | 408.00   |
|            | HTH | Telephone Attorney w/ Jim Katz                                                            | 0.20 | 48.00    |
|            | HTH | Conference w/ AV, JRC re: case strategy                                                   | 0.50 | 120.00   |
|            | HTH | Conference w/ Court                                                                       | 0.30 | 72.00    |
|            | TAM | Research                                                                                  | 0.70 | 122.50   |
|            | MJJ | Review and analyze Ozark case                                                            | 2.60 | 325.00   |
|            | MJJ | Review and analyze July oi MC notes                                                      | 1.10 | 137.50   |
|            | MJJ | Review and analyze Ozark case                                                            | 4.70 | 587.50   |
| 10/10/2002 | HTH | Document Examine/Review docketing order                                                  | 0.20 | 48.00    |
|            | HTH | Prepare pleading/motion waiver of summons for additional defendants                      | 0.30 | 72.00    |
|            | HTH | Conference w/ JTI re: service of process                                                 | 0.20 | 48.00    |
|            | HTH | Meeting w/ TAM, AV, JRC re: legal issues                                                  | 1.60 | 384.00   |
|            | HTH | Research review cases provided by TAM                                                    | 1.10 | 264.00   |
|            | AV  | Review and analyze case law; conference with JRC and HTH                                 | 2.20 | 528.00   |
|            | TAM | Meeting case strategy                                                                     | 0.90 | 157.50   |
|            | MJJ | Review and analyze TWA MC March notes                                                    | 3.30 | 412.50   |
|            | MJJ | Review and analyze NMB summary                                                           | 1.50 | 187.50   |
|            | MJJ | Review and analyze 1113 ALPA objections                                                  | 3.90 | 487.50   |
| 10/11/2002 | HTH | Correspondence with waiver of service letters                                            | 0.40 | 96.00    |
|            | HTH | Correspondence with counsel re: waiver of summons                                        | 0.30 | 72.00    |
|            | TAM | Meeting with Tony re statute of limitations                                              | 0.20 | 35.00    |
|            | TAM | Research                                                                                  | 1.80 | 315.00   |

```
Bensel, Leroy                                            Page: 3
                                                        11/11/2002
                                        Our File Number: 3895-001B
                                             Invoice No:    23113

Air Line Pilots Association
```

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | MJJ | Review and analyze TWA MC March notes | 2.40 | 300.00 |
| | MJJ | Update files/records Timeline | 1.50 | 187.50 |
| | MJJ | Review and analyze TWA Sept proposal | 3.60 | 450.00 |
| 10/12/2002 | JRC | Legal research on | 2.20 | 528.00 |
| 10/14/2002 | MJJ | Review and analyze Neg minutes Jan 2001 TWA MC | 2.60 | 387.50 |
| | MJJ | Recap neg minutes for Feb 2001 TWA MC | 3.10 | 425.00 |
| | AV | office conference with JRC; office conference with TARA | 0.50 | 120.00 |
| | TAM | Research | 6.70 | 1,172.50 |
| 10/15/2002 | AV | Review and analyze documents from Pat re ALPA | 0.40 | 96.00 |
| | MJJ | Review and analyze Mar  2001 seniority proposals by TWA MC | 4.20 | 525.00 |
| | MJJ | Review and analyze Supplement CC | 3.40 | 425.00 |
| | MJJ | Review and analyze Reno Air | 1.80 | 225.00 |
| | TAM | Research | 8.50 | 1,487.50 |
| 10/16/2002 | JRC | Telephone call to Bensel; finalize fee with Ropko; conf. with HTH, AV and PHK re: theories and strategy; planning for discovery and information we need. | 2.50 | 600.00 |
| | MJJ | Review and analyze minutes TWA MC | 3.50 | 437.50 |
| | MJJ | Review and analyze  July 2001 Neg notes | 5.30 | 662.50 |
| | AV | Review and analyze documents; conferences with JRC and TH re case strategy | 2.50 | 600.00 |
| | HTH | Meeting w/ JRC, AV and PRK re: case strategy | 2.00 | 480.00 |
| | HTH | Prepare pleading/motion stipulation re: extension | 0.20 | 48.00 |
| | HTH | Correspondence with counsel re: stipulation | 0.20 | 48.00 |
| | TAM | Research . | 7.80 | 1,365.00 |
| | TAM | Meeting with Anthony re | 0.40 | 70.00 |
| 10/17/2002 | JRC | telephone conference with Bensel; review Hefley notes; conf. with PHK. | 2.10 | 504.00 |
| | AV | Review and analyze case law re : | 2.40 | 576.00 |
| | MJJ | Review and analyze ALPA and APA lm-2 lm-3 | 3.40 | 425.00 |
| | MJJ | Review and analyze Jan and Feb 2001 Neg notes | 3.20 | n/c |
| | TAM | Research | 6.20 | 1,085.00 |
| 10/18/2002 | WSW | Office conference with PK re: strategy | 0.50 | 120.00 |
| | JRC | Review and analyze draft 1113 opposition of ALPA | 0.90 | 216.00 |
| | AV | office conference with TARA | 0.40 | 96.00 |
| | AV | Review and analyze greenbook and other documents; analyze timing issues | 2.90 | 696.00 |
| | MJJ | Review and analyze Bankrupcy docs for 1113 filings | 4.10 | 512.50 |
| | MJJ | Review and analyze 1113 filings | 2.50 | n/c |
| | MJJ | Review and analyze 1113 objections TWA/ALPA | 2.40 | 300.00 |
| | TAM | Research : | 7.20 | 1,260.00 |
| 10/21/2002 | AV | Telephone conference with J. Arthur | 0.40 | 96.00 |
| | AV | Review and analyze documents; prepare chronology and summary of events | 3.30 | 792.00 |
| | AV | Preparation of memo to JRC | 0.10 | 24.00 |
| | MJJ | Review and analyze TWA Aug neg notes | 1.90 | 237.50 |
| 10/22/2002 | AV | Review and analyze documents | 0.90 | 216.00 |
| | AV | Review and analyze memo | 0.10 | 24.00 |
| | MJJ | Review and analyze June and July neg. minutes | 6.30 | n/c |
| | MJJ | Review and analyze Aug. neg. minutes | 1.90 | 237.50 |
| 10/23/2002 | AV | Review and analyze documents | 0.40 | 96.00 |

```
                                                          Page:    4
Bensel, Leroy                                          11/11/2002
                                      Our File Number:  3895-001B
                                          Invoice No:      23113
```

Air Line Pilots Association

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | JRC | Draft timeline and review documents | 2.00 | 480.00 |
| | MJJ | Draft and revise TWA timeline for neg. | 2.70 | 337.50 |
| | MJJ | Review and analyze TWA transition agreement | 2.30 | 287.50 |
| | MJJ | Review and analyze TWA/Ozark merger agreement | 3.50 | 437.50 |
| 10/24/2002 | JRC | telephone conference with Comlish; Bensel; review time line | 1.50 | 360.00 |
| | AV | office conference with JRC; review documents | 0.60 | 144.00 |
| | MJJ | Review and analyze Timeline | 1.30 | 162.50 |
| | MJJ | Review and analyze TWA LLC ALPA CBA | 2.80 | 350.00 |
| | MJJ | Review and analyze AA Greenbook | 3.10 | 387.50 |
| 10/25/2002 | JRC | telephone conference with client; review and amend chronology; | 2.00 | 480.00 |
| | AV | Review and analyze memo from Pat | 0.30 | 72.00 |
| | MJJ | Telephone conference with  John Hefley | 1.50 | 187.50 |
| | MJJ | Review and analyze TWA MC July notes | 2.00 | 250.00 |
| | MJJ | Review and analyze TWA MC Aug notes | 3.10 | 387.50 |
| | MJJ | Draft and revise Timeline | 2.00 | 250.00 |
| 10/27/2002 | JRC | Travel to STL and meet with cleints | 5.00 | 1,200.00 |
| 10/28/2002 | AV | Telephone conference with JRC | 0.20 | 48.00 |
| | AV | Review and analyze Ozark materials; memo to JRC re same | 1.60 | 384.00 |
| | AV | Telephone conference with JRC | 0.20 | 48.00 |
| | AV | Review and analyze documents re single carrier opposition | 0.40 | 96.00 |
| | JRC | Meetings with clients adn travel to PHL | 8.00 | 1,920.00 |
| | MJJ | Review and analyze TWA March notes | 5.90 | 737.50 |
| | MJJ | Review and analyze March 29 notes | 3.20 | n/c |
| 10/29/2002 | JRC | Telephone conference with Pat Brady | 0.70 | 168.00 |
| | AV | office conference with JRC and Pat | 3.00 | 720.00 |
| | AV | Review and analyze legal issues | 0.40 | 96.00 |
| | MJJ | Review and analyze All 2002 letters from APA and ALPA | 3.60 | 450.00 |
| | MJJ | Review and analyze APLA MEC notes | 2.40 | 300.00 |
| | MJJ | Review and analyze Supplement CC | 2.80 | 350.00 |
| 10/30/2002 | AV | Review and analyze NMB decision research re effects of single carrier status on collective bargaining agreements | 3.30 | 792.00 |
| | JRC | Telephone conf. with Bud; with Charlie Parker; conf with AV and PHK re: theories and redraft of and amendment to complaint | 2.10 | 504.00 |
| | MJJ | Attended office conference Bensel ALPA | 2.00 | 250.00 |
| | MJJ | Review and analyze TWA NC history | 2.40 | 300.00 |
| | MJJ | Review and analyze APA APLA Merger activity | 3.80 | 475.00 |
| 10/31/2002 | JRC | Review Woerth speech; telephone call to Arthur; to Bud; conf. with AV; conf. with PHK | 2.00 | 480.00 |
| | AV | office conferences with JRC; read and review NMB documents; legal research | 2.20 | 528.00 |
| | AV | Review and analyze NMB merger procedures | 0.40 | 96.00 |
| | TAM | Meeting re strategy | 0.20 | 35.00 |
| | JRC | Telephone conference with Dougherty; with Bady | 0.50 | 120.00 |
| | JRC | Draft and revise memos | 0.70 | 168.00 |
| | MJJ | Review and analyze TWA MC Jan 01 notes | 3.50 | 437.50 |
| | MJJ | Review and analyze TWA MC Feb 01 notes | 4.70 | 587.50 |

```
            For Current Services Rendered       367.10   65,729.00
            Total Non-billable Hours             15.20
```

```
                                                               Page: 5
Bensel, Leroy                                                  11/11/2002
                                              Our File Number: 3895-001B
                                              Invoice No:        23113

Air Line Pilots Association
```

### Expenses

| | | |
|---|---|---:|
| 10/02/2002 | Travel expense Valenti, Anthony | 3.00 |
| 10/02/2002 | Mileage to/from Valenti, Anthony | 10.35 |
| 10/02/2002 | Travel expense JRC | 23.00 |
| 10/03/2002 | Travel expense Valenti, Anthony | 0.50 |
| 10/03/2002 | Mileage to/from Valenti, Anthony | 7.59 |
| 10/10/2002 | Long distance telephone charges - Verizon Wireless | 20.80 |
| 10/15/2002 | Facsimile costs | 2.00 |
| 10/25/2002 | Long distance telephone charges ATX Telecommunications Service | 6.55 |
| 10/31/2002 | Postage | 1.48 |
| 10/31/2002 | Photocopy charges | 21.45 |
| 10/31/2002 | Photocopy charges | 114.15 |
| | Total Expenses | 210.87 |

### Advances

| | | |
|---|---|---:|
| 09/30/2002 | Online legal research - West Group Payment Center | 580.00 |
| 09/30/2002 | Online legal research - West Group Payment Center | 690.93 |
| 09/30/2002 | Online legal research - West Group Payment Center | 64.66 |
| 10/03/2002 | Courier fee - A-1 Courier Services of South Jersey | 28.75 |
| 10/16/2002 | Miscellaneous: Cureton, Jerald R. - Luncheon Meeting with clients | 49.08 |
| 10/31/2002 | Miscellaneous: Administrative Office of the U.S. Courts - Pacer Service Center | 17.15 |
| | Total Advances | 1,430.57 |
| | Total Current Work | 67,370.44 |
| | Previous Balance | $70,786.95 |

### Payments

| | |
|---|---:|
| Total Payments for 10/16/2002 | -30,000.00 |
| Total Payments for 10/24/2002 | -2,950.71 |
| Total Payments | -32,950.71 |
| Balance Due, Please Remit | $105,206.68 |

#### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 37,836.24 | 0.00 | 0.00 | 0.00 | 0.00 |

Your Sovereign Bank Trust account balance is

| | | |
|---|---|---:|
| | Opening Balance | $2,950.71 |
| 10/24/2002 | Attorney Fees and/or Costs | |
| | PAYEE: Cureton Clark, P.C. | -2,950.71 |
| | Closing Balance | $0.00 |

# CURETON CLARK

3000 Midlantic Drive Suite 200 Mt. Laurel, NJ 08054•856-824-1001•fax 856-824-1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ  08053

Page: 1
12/06/2002
Our File Number: 3895-001B
Invoice No:    23603

Air Line Pilots Association

*Payments received after 12/06/2002
are __not__ included on this statement.*

### Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/2002 | JRC | Review faxes from Comlish and Bensel; telephone conference with Bensel | 1.00 | 240.00 |
| | MJJ | Review and analyze Transition agreement | 3.40 | 425.00 |
| | MJJ | Review and analyze TWA MC history of neg | 4.30 | 537.50 |
| | AV | Review and analyze documents; legal research; prepare counterclaim | 7.00 | 1,680.00 |
| | HTH | Review file re: relevant parties | 0.20 | 48.00 |
| | HTH | Documents, revise stipulation | 0.30 | 72.00 |
| | HTH | Document Examine/Review corres. from Katz | 0.20 | 48.00 |
| | TAM | Research statute of limitations and joint employer status | 7.60 | 1,330.00 |
| | TAM | Meeting tony re joint employer status issues | 0.40 | 70.00 |
| 11/02/2002 | JRC | Research | 2.50 | 600.00 |
| | TAM | Research | 4.80 | 840.00 |
| 11/04/2002 | JRC | Research | 0.70 | 168.00 |
| | MJJ | Review and analyze March 01 notes | 2.70 | 337.50 |
| | MJJ | Review and analyze NMB and Single Carrier docs | 4.60 | 575.00 |
| | AV | Legal research; read and review documents | 5.20 | 1,248.00 |
| | HTH | Document Examine/Review corres. from Connell | 0.20 | 48.00 |
| | TAM | Research | 9.70 | 1,697.50 |
| 11/05/2002 | JRC | Telephone conference with Bensel | 0.20 | 48.00 |
| | JRC | Legal research re: Tara's memo | 1.00 | 240.00 |
| | MJJ | Attended in office conference JRC AV HTH TAM | 2.00 | 250.00 |
| | MJJ | Review and analyze all ALPA written seniority prposals | 3.70 | 462.50 |
| | MJJ | Review and analyze March notes | 2.80 | 350.00 |
| | AV | Review and analyze documents; revise counterclaim; office conference with Jrc and TH | 4.60 | 1,104.00 |
| | HTH | Meeting w/ JRC, AV, TAM and PRK re: legal issues | 1.70 | 408.00 |
| | HTH | Document Examine/Review TAM memo re: statute of limitations | 0.80 | 192.00 |
| | TAM | Research | 3.20 | 560.00 |
| | TAM | Meeting case strategy | 1.30 | 227.50 |
| 11/06/2002 | MJJ | Review and analyze 2002 Letters | 3.00 | 375.00 |
| | MJJ | Review and analyze amended complaint | 3.20 | 400.00 |
| | MJJ | Review and analyze APA written proposals | 1.70 | 212.50 |
| | AV | Review and analyze research memos and case law; office | | |

Bensel, Leroy

Air Line Pilots Association

Page: 2
12/06/2002
Our File Number: 3895-001B
Invoice No:    23603

| | | | |
|---|---|---|---|
| | | conference with Tara | |
| | AV | Review and analyze final draft; office conference; telephone | 0.80 | 192.00 |
| | | conferences with client | 2.20 | 528.00 |
| | TAM | Research | 3.50 | 612.50 |
| 11/07/2002 | MJJ | Review and analyze May 10 2001 AA presentation | 3.50 | 437.50 |
| | MJJ | Review and analyze 2002 leters to ALPA and APA | 3.40 | 425.00 |
| | JRC | Telephone conference with bensel; review emails from | | |
| | | Comlish, et al; review redraft of counterclaims. | 2.20 | 528.00 |
| | HTH | Conference w/ JTi/AV re: service issues | 0.20 | 48.00 |
| | HTH | Document Examine/Review TAM memo re: relations back | 0.30 | 72.00 |
| | HTH | Conference w/ AV and JRC re: additional allegations in | | |
| | | amended answer | 0.30 | 72.00 |
| | HTH | Documents, revise amended answer | 0.90 | 216.00 |
| 11/11/2002 | JRC | Telephone conference with Bensel; review various emails | | |
| | | received; conf. with AV | 0.70 | 168.00 |
| | AV | Review and analyze issues re grievences; conference with JRC | 0.80 | 192.00 |
| | AV | Review and analyze documents re grievance issues | 0.40 | 96.00 |
| | HTH | Telephone Attorney J. Katz re: service issues | 0.20 | 48.00 |
| | MJJ | Review and analyze APA Complaint. | 3.10 | 387.50 |
| | MJJ | Draft and revise SUB Timelines. | 4.00 | 500.00 |
| 11/12/2002 | AV | Review and analyze memo from JRC; memo to JRC; review | | |
| | | contract | 0.80 | 192.00 |
| | AV | Preparation of e-mail to opposing counsel; review file | 0.40 | 96.00 |
| | AV | Review and analyze tape recording; conferences with JRC | 0.80 | 192.00 |
| | AV | Telephone conference with court | 0.20 | 48.00 |
| | MJJ | Office conference with Bud Bensel. | 3.00 | 375.00 |
| | MJJ | Review and analyze pay grievance. | 3.20 | 400.00 |
| 11/13/2002 | JRC | Telephone conference with Bensel; conf. with PHK and AV; | | |
| | | review Darrah letter and APA-LAX memo of 6.1.01 | 1.90 | 456.00 |
| | AV | office conference with Tara re legal issues | 0.30 | 72.00 |
| | AV | Review and analyze documents; office conference with JRC | 1.10 | 264.00 |
| | AV | Review and analyze legal issues re anticipated motions | 1.30 | 312.00 |
| | MJJ | Review and analyze merger documents. | 3.10 | 387.50 |
| | MJJ | Draft and revise merger timeline. | 4.00 | 500.00 |
| 11/14/2002 | AV | Review and analyze motion to certify class; conference with | | |
| | | JRC and TH | 0.80 | 192.00 |
| | AV | Review and analyze documents and pleadings; legal research; | | |
| | | prepare analysis of issues | 2.70 | 648.00 |
| | HTH | Conference w/ AV, JRC re: class cert. motion | 0.40 | 96.00 |
| | HTH | Document Examine/Review request for extension | 0.20 | 48.00 |
| | HTH | Document Examine/Review class cert motion | 0.40 | 96.00 |
| | HTH | Conference w/ AV re: clase cert. motion | 0.20 | 48.00 |
| | MJJ | Update files/records (Bensel files) | 6.00 | 750.00 |
| 11/15/2002 | AV | Review and analyze resolutions re apa - alpa merger; | | |
| | | conference with JRC; conference with PAT | 0.50 | 120.00 |
| | AV | Preparation of memo re outstanding legal issues | 0.40 | 96.00 |
| | AV | Legal research re various legal issues | 3.20 | 768.00 |
| | JRC | Telephone conference with client and review motion for class | | |
| | | certification and meet with in-house staff. | 3.20 | 768.00 |
| | TAM | Review and analyze review Tony's memo and recent filings | 0.60 | 105.00 |
| | MJJ | Review and analyze Lomair case. | 3.00 | 375.00 |
| | MJJ | Update files/records (Bensel files) | 4.00 | 500.00 |

```
Bensel, Leroy                                                    Page: 3
                                                              12/06/2002
                                             Our File Number:  3895-001B
                                                 Invoice No:     23603

Air Line Pilots Association
```

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/2002 | AV | office conference with JRC and TM re legal issues | 0.50 | 120.00 |
| | AV | Legal research re | 1.70 | 408.00 |
| | JRC | Review various emails; telephone conversation with Bensel; review AA counsel motion; review AV legal research memo and meet with AV. | 2.70 | 648.00 |
| | HTH | Document Examine/Review AV memo re: legal research issues | 0.30 | 72.00 |
| | TAM | Meeting re research assignments | 0.50 | 87.50 |
| | MJJ | Review and analyze NEG Notes. | 4.30 | 537.50 |
| | MJJ | Draft and revise Timeline. | 2.10 | 262.50 |
| 11/19/2002 | AV | office conference with JRC; office conference with TH re strategy | 1.60 | 384.00 |
| | AV | Review and analyze memo from Tara | 0.20 | 48.00 |
| | AV | Review and analyze issues re class certification | 0.60 | 144.00 |
| | HTH | Conference w/ AV re: legal reearch assignments | 0.50 | 120.00 |
| | TAM | Legal research | 1.00 | 175.00 |
| | MJJ | Draft and revise Timeline. | 3.40 | 425.00 |
| | MJJ | Draft and revise Sub timeline. | 4.20 | 525.00 |
| 11/20/2002 | JRC | Legal research re: ,           , conf. with PHK; conf. with Bensel and with Young | 2.00 | 480.00 |
| | AJK | Scanning and formatting Pleadings into Microsoft Word | 0.40 | 96.00 |
| | AV | Legal research; review document; conference with JRC | 0.30 | 72.00 |
| | HTH | Conference w/ AV re: class action issues | 0.40 | 96.00 |
| | TAM | Legal research | 1.50 | 262.50 |
| | MJJ | Legal research | 3.00 | 375.00 |
| | MJJ | Draft and revise Ozark timeline. | 3.20 | 400.00 |
| 11/21/2002 | AV | office conference with Tarra; read and review preemption issues | 1.10 | 264.00 |
| | AV | Legal research re causes of action | 0.70 | 168.00 |
| | HTH | Telephone Attorney J. Katz re: class issues | 0.20 | 48.00 |
| | TAM | Meeting with Tony re | 0.40 | 70.00 |
| | TAM | Legal research | 5.80 | 1,015.00 |
| | MJJ | In office conference with Sally Young. | 6.00 | 750.00 |
| | MJJ | Travel to and From Philadelphia and back. | 2.00 | 250.00 |
| 11/22/2002 | JRC | Telephone conference with client; review document management procedures with PHK; review documents from Young | 2.60 | 624.00 |
| | AV | office conference re case strategy; read and review documents and case law | 1.80 | 432.00 |
| | HTH | Correspondence with J. Katz re: class action motion | 0.30 | 72.00 |
| | HTH | Conference w/ J. Katz re: class issues/extension; email to AV/JRC | 0.30 | 72.00 |
| | HTH | Conference w/ AV re: class issues | 0.20 | 48.00 |
| | TAM | Legal research | 4.60 | 805.00 |
| | MJJ | Review and analyze Sally Young documents. | 9.10 | 1,137.50 |
| 11/23/2002 | JRC | Investigation of Young's documents; analyse and digest documents; memo to Comlish | 4.00 | 960.00 |
| 11/25/2002 | JRC | Review S. Young's documents; conference with Hunt and Valenti re: class cert. motion. | 1.80 | 432.00 |
| | AV | office conference re class issues | 0.80 | 192.00 |
| | AV | Review and analyze legal issues; conference with Tara | 0.80 | 192.00 |
| | MJW | Legal research and review file | 2.50 | 600.00 |
| | TAM | Legal research | 4.30 | 752.50 |
| | MJJ | Review and analyze MEC notes. | 3.80 | 475.00 |

Bensel, Leroy

Air Line Pilots Association

Page:  4
12/06/2002
Our File Number:  3895-001B
Invoice No:    23603

|            |     |                                                                                                                      |        |           |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|--------|-----------|
|            | MJJ | Review and analyze Sally Young documents.                                                                            | 5.00   | 625.00    |
| 11/26/2002 | JRC | Review Arthur's documents; conf. with PHK; telephone conference with Bensel.                                         | 1.20   | 288.00    |
|            | AV  | Review and analyze case law; conference with Tara                                                                    | 0.90   | 216.00    |
|            | MJW | Legal research                                                                                                       | 2.40   | 576.00    |
|            | HTH | Document Examine/Review Katz corres.                                                                                  | 0.20   | 48.00     |
|            | TAM | Research                                                                                                             | 5.40   | 945.00    |
|            | MJJ | Review and analyze Sally Young documents.                                                                            | 6.00   | 750.00    |
| 11/27/2002 | JRC | Outside conference with Bensel; telephone conference with Bouchard; emaills to various clients; review correspondence. | 2.00   | 480.00    |
|            | AV  | Review and analyze rule 26 disclosures                                                                               | 0.20   | 48.00     |
|            | AV  | Review and analyze case law                                                                                          | 0.30   | 72.00     |
|            | AV  | office conference with JRC                                                                                           | 0.30   | 72.00     |
|            | HTH | Meeting w/ JRC and PHK re: litigaiton support issues                                                                 | 1.00   | 240.00    |
|            | TAM | Documents, classify, organize extensive legal research files                                                        | 2.00   | 350.00    |
|            | MJJ | Draft and revise sub timeline.                                                                                       | 5.20   | 650.00    |
| 11/29/2002 | JRC | Telephone conference with Bouchard; telephone conference with Bensel; memo to file                                   | 2.10   | 504.00    |
|            | AV  | office conference with JRC                                                                                           | 0.30   | 72.00     |
| 11/30/2002 | JRC | Letter to Arthur; memo to file on Cary Bouchard                                                                      | 2.60   | 624.00    |
|            |     | For Current Services Rendered                                                                                         | 280.80 | 48,878.00 |

<u>Expenses</u>

| 11/01/2002 | Facsimile costs                                                | 2.00   |
|------------|----------------------------------------------------------------|--------|
| 11/07/2002 | Facsimile costs                                                | 2.00   |
| 11/07/2002 | Facsimile costs                                                | 2.00   |
| 11/10/2002 | Long distance telephone charges VERIZON WIRELESS (703068405)   | 72.15  |
| 11/11/2002 | Facsimile costs                                                | 2.00   |
| 11/12/2002 | Facsimile costs                                                | 2.00   |
| 11/13/2002 | Facsimile costs                                                | 2.00   |
| 11/25/2002 | Mileage to/from Amanda Graham                                  | 7.59   |
| 11/30/2002 | Photocopy charges                                              | 66.45  |
| 11/30/2002 | Photocopy charges                                              | 66.45  |
|            | Total Expenses                                                 | 224.64 |

<u>Advances</u>

| 10/01/2002 | Online legal research - West Group Payment Center         | 98.02    |
|------------|-----------------------------------------------------------|----------|
| 10/18/2002 | Online legal research - West Group Payment Center         | 2,959.26 |
| 11/08/2002 | Courier fee - A-1 Courier Services of South Jersey        | 28.75    |
|            | Total Advances                                            | 3,086.03 |

|                                     |              |
|-------------------------------------|--------------|
| Total Current Work                  | 52,188.67    |
| Previous Balance                    | $105,206.68  |

<u>Payments</u>

|                                     |              |
|-------------------------------------|--------------|
| Total Payments for 11/13/2002       | -30,000.00   |
| Balance Due, Please Remit           | $127,395.35  |

```
Bensel, Leroy                                               Page: 5
                                                        12/06/2002
                                          Our File Number: 3895-001B
                                                Invoice No:   23603
Air Line Pilots Association
```

|  | Aged Due Amounts |  |  |  |  |
|---|---|---|---|---|---|
| <u>0-30</u> | <u>31-60</u> | <u>61-90</u> | <u>91-120</u> | <u>121-180</u> | <u>181+</u> |
| 67,370.44 | 7,836.24 | 0.00 | 0.00 | 0.00 | 0.00 |

# ⑤CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856-824-1001•fax 856-824-1008

```
Bensel, Leroy                                              Page: 1
5 Carter Lane                                          01/07/2003
Marlton  NJ  08053                    Our File Number: 3895-001B
                                        Invoice No:      24899
```

Air Line Pilots Association

*Payments received after 01/07/2003*
*are **not** included on this statement.*

<u>Services</u>

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/2002 | MJJ | Plan and prepare for developing summary of facts by issue | 5.20 | 650.00 |
| | AV | office conference re class certification issues | 0.50 | 120.00 |
| | AV | Review and analyze memo from JRC | 0.10 | 24.00 |
| | AV | office conference with client | 2.40 | 576.00 |
| | AV | Review and analyze documents | 2.70 | 648.00 |
| | HTH | Meeting w/ JRC< AV and B. Bensel re: damage issues | 0.70 | 168.00 |
| | HTH | Conference w/ JRC and AV re: discovery/class issues | 0.60 | 144.00 |
| 12/03/2002 | MJJ | Review and analyze docs for for fact review | 6.30 | 787.50 |
| | JRC | conf. with Jim Arthur; Bud Bensel;  PHK | 3.80 | 912.00 |
| | AV | Legal research; prepare motion for class certification | 9.10 | 2,184.00 |
| 12/04/2002 | MJJ | Draft and revise summary of facts for motion answers | 5.30 | 662.50 |
| | JRC | Telephone conference with client; conference with Matt Comlish; research legal theoris; research class motion | 2.10 | 504.00 |
| | AV | office conference with JRC; office conference with TH | 0.80 | 192.00 |
| | AV | Preparation of motion | 5.00 | 1,200.00 |
| 12/05/2002 | MJJ | Review and analyze new docs from Comlish | 4.40 | 550.00 |
| | JRC | conf with Bensel and Comlish; telephone conference with Case | 3.00 | 720.00 |
| | AV | Legal research; prepare legal memos and motion | 3.00 | 720.00 |
| | HTH | Research class action issues | 0.20 | 48.00 |
| | HTH | Conference w/ AV re: class action issues | 0.40 | 96.00 |
| 12/06/2002 | JRC | Telephone conference with Bensel; review Ozark grievance and arbitration documents;  conf. with Comlish; telephone conference with Parker | 4.50 | 1,080.00 |
| | AV | office conferences with JRC | 1.20 | 288.00 |
| | HTH | Conference w/ AV and JRC re: class issues | 0.50 | 120.00 |
| | TAM | Legal research | 0.20 | 35.00 |
| | TAM | Legal research | 0.30 | 52.50 |
| 12/07/2002 | JRC | Legal research     telephone conference with Bensel | 3.10 | 744.00 |
| 12/09/2002 | HTH | Documents, revise class action brief | 1.00 | 240.00 |
| 12/10/2002 | JRC | Outside conference with Jim Katz; telephone conference with | | |

Bensel, Leroy

Page: 2
01/07/2003
Our File Number:  3895-001B
Invoice No:    24899

Air Line Pilots Association

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Bensel; telephone conference with Connell; conf. with Comlish; draft declaration of counsel for class certification; | 4.80 | 1,152.00 |
|  | AV | Legal research; prepare motion | 3.80 | 912.00 |
|  | HTH | Travel Jim Katz's office and back | 0.70 | 168.00 |
|  | HTH | Meeting w/ J. Katz and JRC re: discovery issues | 1.50 | 360.00 |
|  | HTH | Document Examine/Review Rule 26 disclosures | 0.20 | 48.00 |
|  | HTH | Meeting, Prepare for w/ J. Katz | 0.20 | 48.00 |
|  | HTH | Conference w/ JRC re: discovery issues | 0.90 | 216.00 |
|  | HTH | Prepare pleading/motion form of order | 0.80 | 192.00 |
|  | HTH | Prepare pleading/motion cert. in support of class certification | 1.00 | 240.00 |
|  | TAM | Legal research class certification | 0.40 | 70.00 |
| 12/11/2002 | JRC | Telephone conference with Katz (2); Bensel (2); conf. with staff re: motion to dismiss of ALPA; review motion; settlement discussions | 4.70 | 1,128.00 |
|  | AJK | Communicate with Recorder of Deeds | 0.30 | 72.00 |
|  | AV | Review and analyze motion | 0.90 | 216.00 |
|  | AV | Legal research | 0.90 | 216.00 |
|  | TAM | Legal research | 2.70 | 472.50 |
|  | TAM | Digest depositions, documents | 2.00 | 350.00 |
| 12/12/2002 | MJJ | Review and analyze motion for summary judgement | 4.30 | 537.50 |
|  | AV | Legal research re motion to dismiss filed by ALPA | 2.00 | 480.00 |
|  | AV | Telephone conference with Tara re motions | 0.20 | 48.00 |
|  | HTH | Conference w/ TAM re: Bensel research issues | 0.40 | 96.00 |
|  | HTH | Conference w/ JRC re: case strategy/form of order | 0.20 | 48.00 |
|  | HTH | Conference w/ TAM and JRC re: issues re: motion to dismiss | 0.50 | 120.00 |
|  | HTH | Document Examine/Review motion to dismiss | 0.40 | 96.00 |
|  | TAM | Legal research | 4.80 | 840.00 |
|  | TAM | Meeting with JRC re strategy | 0.60 | 105.00 |
|  | MJJ | Review and analyze alpa motion | 4.10 | 512.50 |
| 12/13/2002 | AV | Review and analyze draft joint discovery plan; prepare proposed revisions | 0.30 | 72.00 |
|  | AV | Review and analyze motions to dismiss; legal research re motions; office conference re strategy | 6.10 | 1,464.00 |
|  | HTH | Conference w/ AV, TAM re: extension | 0.20 | 48.00 |
|  | HTH | Meeting w/ client, JRC, AV re: mediators/special matters | 0.50 | 120.00 |
|  | HTH | Conference w/ JRC re: | 0.40 | 96.00 |
|  | TAM | Legal research | 0.10 | 17.50 |
|  | TAM | Legal research | 0.90 | 157.50 |
|  | TAM | Meeting with Tony re motion to dismiss | 0.10 | 17.50 |
| 12/15/2002 | TAM | Legal research | 1.50 | 262.50 |
|  | TAM | Review file review of motions to dismiss | 1.80 | 315.00 |
| 12/16/2002 | AV | office conference re court conference and strategy | 0.80 | 192.00 |
|  | AV | Review and analyze pleadings for required changes | 0.20 | 48.00 |
|  | AV | Review and analyze memo from pilot | 0.20 | 48.00 |
|  | AV | Telephone conferences with opposing  counsels re motion scheduling | 0.30 | 72.00 |
|  | AV | Review and analyze motions; review case law; conferences with Tara re research issues | 1.90 | 456.00 |
|  | JRC | Telephone conference with adversaries and draft and revise letter to court re: simplifying pleadings, class cert. and motions to dismiss. | 2.90 | 696.00 |
|  | MJJ | Outside conference with Ted Case | 4.90 | 612.50 |

Bensel, Leroy

Air Line Pilots Association

Page: 3
01/07/2003
Our File Number: 3895-001B
Invoice No:    24899

|            |     |                                                                                          |      |          |
|------------|-----|------------------------------------------------------------------------------------------|------|----------|
|            | TAM | Legal research Response to American's brief                                              | 8.80 | 1,540.00 |
| 12/17/2002 | MJJ | Travel to and From Atlanta to Baltimore                                                  | 4.00 | 500.00   |
|            | MJJ | Outside conference with Ted Case                                                         | 4.00 | 500.00   |
|            | AV  | Legal research re motions to dismiss                                                     | 5.00 | 1,200.00 |
|            | HTH | Review and analyze final scheduling order                                                | 0.20 | 48.00    |
|            | TAM | Legal research and brief standing (response to American's motion)                        | 4.80 | 840.00   |
|            | TAM | Research potential arbitrator                                                             | 5.70 | 997.50   |
| 12/18/2002 | AV  | office conference re strategy for conference                                             | 1.90 | 456.00   |
|            | AV  | Legal research re motions to dismiss                                                     | 4.60 | 1,104.00 |
|            | HTH | Conference w/ JRC, AV and TAM in prep. for conference                                    | 2.00 | 480.00   |
|            | HTH | Document Examine/Review American Motion                                                   | 0.60 | 144.00   |
|            | TAM | Legal research response to American's brief                                              | 1.20 | 210.00   |
|            | TAM | Prepare and research list of arbitrators for conference                                  | 2.20 | 385.00   |
|            | TAM | Meeting re strategy                                                                       | 1.90 | 332.50   |
|            | TAM | Conference with JRC, Pat and Bud's contact re arbitrators                                | 0.30 | 52.50    |
| 12/19/2002 | MJJ | Attended meeting on Bensel matter.JRC, HHT, TAM, AV, BB                                   | 1.10 | 137.50   |
|            | AV  | Legal research; prepare for conference                                                   | 0.70 | 168.00   |
|            | AV  | Travel to and From court; attend conference with court                                   | 4.70 | 1,128.00 |
|            | HTH | Court appearance case maangement conference and travel thereto                           | 4.00 | 960.00   |
|            | HTH | Hearing, prepare for                                                                     | 0.70 | 168.00   |
|            | TAM | Prepare scheduling conference; finalize arbitrator list                                  | 0.60 | 105.00   |
|            | TAM | Conference scheduling conference and travel time                                         | 4.50 | 787.50   |
| 12/20/2002 | MJJ | Communicate with David Casulli  and Darsh Dhillon TWA pilots                             | 4.30 | 537.50   |
|            | JRC | conf.with pilots in our office; review status and schedule; telephone conference with Bensel | 2.90 | 696.00   |
|            | AV  | Review and analyze documents from client                                                 | 0.50 | 120.00   |
|            | AV  | office conference with JRC re pleading and class certification issues                    | 0.30 | 72.00    |
|            | MJW | Review and analyze motions                                                               | 0.70 | 168.00   |
|            | TAM | Legal research                                                                           | 3.30 | 577.50   |
|            | TAM | Telephone w/ client with Charles Parker                                                  | 0.20 | 35.00    |
| 12/23/2002 | JRC | telephone conference with Bensel; review eclat resume re: eclat's retention by American Airlines | 0.50 | 120.00   |
|            | AV  | Review and analyze letter from opposing counsel                                          | 0.10 | 24.00    |
|            | AV  | Review and analyze proposed order                                                        | 0.10 | 24.00    |
|            | AV  | Review and analyze letter                                                                | 0.10 | 24.00    |
|            | AV  | Review and analyze class certification issues                                            | 0.40 | 96.00    |
|            | MJJ | Telephone conference with Matt Comlish                                                   | 0.50 | 62.50    |
|            | MJJ | Draft and revise Timeline for Bensel                                                     | 1.20 | 150.00   |
|            | MJJ | Review and analyze Bensel Docs                                                           | 2.30 | 287.50   |
|            | HTH | Conference w/ JRC re:                                                                    | 0.30 | 72.00    |
|            | TAM | Research major/minor analysis                                                            | 3.50 | 612.50   |
| 12/24/2002 | MJJ | Update files/records Bensel Docs                                                         | 2.30 | 287.50   |
| 12/26/2002 | AV  | Review and analyze notes from conference; prepare proposed orders                       | 0.70 | 168.00   |
|            | AV  | Letter to opposing counsels re proposed orders                                           | 0.20 | 48.00    |
|            | AV  | Review and analyze materials re class certification issues                               | 0.30 | 72.00    |
| 12/27/2002 | AV  | Revise proposed order                                                                    | 0.20 | 48.00    |
|            | AV  | Telephone conference with Katz                                                           | 0.30 | 72.00    |

```
Bensel, Leroy                                                        Page: 4
                                                                  01/07/2003
                                               Our File Number: 3895-001B
Air Line Pilots Association                       Invoice No:      24899
```

|  |  |  |  |  |
|---|---|---|---|---|
| | AV | Telephone conference with American's counsel | 0.30 | 72.00 |
| | AV | Review and analyze pleadings re statute issues | 0.40 | 96.00 |
| | AV | Prepare and organize documents | 0.60 | 144.00 |
| 12/30/2002 | MJJ | OFF | | 0.00 |
| | AV | Telephone conferences with opposing counsel re orders; revise proposed orders; memo to TH | 1.30 | 312.00 |
| | HTH | Document Examine/Review form of order re: dismissal; conf. with AV re: s | 0.20 | 48.00 |
| 12/31/2002 | MJJ | OFF | | 0.00 |
| | HTH | Document Examine/Review various forms of orders; emails to O'Connel | 0.40 | 96.00 |
| | | For Current Services Rendered | 224.70 | 44,289.00 |

### Expenses

| Date | Description | Amount |
|---|---|---|
| 11/25/2002 | Long distance telephone charges ATX Telecommunications Service | 2.65 |
| 12/11/2002 | Facsimile costs | 2.00 |
| 12/31/2002 | Photocopy charges | 207.75 |
| 12/31/2002 | Photocopy charges | 3.60 |
| 12/31/2002 | Photocopy charges | 331.65 |
| 12/31/2002 | Postage | 9.17 |
| | Total Expenses | 556.82 |

### Advances

| Date | Description | Amount |
|---|---|---|
| 11/01/2002 | Automated Legal Research - West Group Payment Center | 121.64 |
| 11/20/2002 | Automated Legal Research - West Group Payment Center | 322.15 |
| 12/03/2002 | Courier fee - United Parcel Service | 10.88 |
| 12/10/2002 | Courier fee - United Parcel Service | 10.88 |
| 12/10/2002 | Courier fee - United Parcel Service | 5.75 |
| | Total Advances | 471.30 |

```
                Total Current Work                        45,317.12

                Previous Balance                         $127,395.35
```

### Payments

```
                Total Payments for 12/06/2002            -30,000.00


                Balance Due, Please Remit                $142,712.47
```

#### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 97,395.35 | 0.00 | 0.00 | 0.00 | 0.00 |

# ⑤CURETONCLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856-824-1001•fax 856-824-1008

```
Bensel, Leroy                                                  Page: 1
5 Carter Lane                                                 02/05/2003
Marlton  NJ  08053                        Our File Number:  3895-001B
                                                 Invoice No:      25712
```

Air Line Pilots Association

**Payments received after 02/05/2003
are not included on this statement.**

Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/02/2003 | JRC | Telephone conference with Bensel re: ALPA organizing APA. | 0.70 | 168.00 |
| 01/03/2003 | AV | Review and analyze memo from TH and draft orders from opposing counsel | 0.20 | 48.00 |
| 01/06/2003 | AV | Telephone conference with opposing counsel's office | 0.10 | 24.00 |
| | JRC | Telephone conference with clients; review Darnell letter. | 2.20 | 528.00 |
| | AV | Telephone conference with opposing counsel | 0.20 | 48.00 |
| | AV | Review and analyze proposed realignment order; prepare revisions and memo to opposing counsel | 0.50 | 120.00 |
| | AV | Review and analyze proposed class certification order; read and review certification briefs; prepare revisions to proposed order | 0.70 | 168.00 |
| 01/07/2003 | AV | Telephone conference with Katz re proposed order for reallignment | 0.20 | 48.00 |
| | AV | Review and analyze memo from JRC | 0.10 | 24.00 |
| | AV | Review and analyze draft class certification orders with TH; memo to opposing counsels with changes | 0.30 | 72.00 |
| | HTH | File memorandum , prepare to AV/JRC | 0.20 | 48.00 |
| | HTH | Telephone Attorney T. Connell | 0.20 | 48.00 |
| | HTH | Conference w/ AV re: class order | 0.30 | 72.00 |
| 01/08/2003 | JRC | Conf with Bensel; letter to adversaries re: Base Closing arbitrations | 2.00 | 480.00 |
| | AV | Review and analyze proposed orders and emails from opposing counsel; telephone conversations with opposing counsels; conference with JRC | 1.10 | 264.00 |
| | AV | Review and analyze pleadings re amending complaint | 0.30 | 72.00 |
| 01/09/2003 | MJJ | Review and analyze documents from Jim Arthur | 3.00 | 375.00 |
| | AV | Review and analyze orders proposed by opposing counsel; conference with TH | 0.50 | 120.00 |
| | AV | Telephone conference with Katz re class issues | 0.40 | 96.00 |
| | HTH | Document Examine/Review orders entered by court | 0.20 | 48.00 |
| | HTH | Conference w/ AV and J. Katz | 0.50 | 120.00 |
| | MJW | Office conference with AV | 0.30 | 72.00 |
| | MJW | Review and analyze docs and pleadings and prior opinions | 3.30 | 792.00 |

Bensel, Leroy

Page: 2
02/05/2003
Our File Number: 3895-001B
Invoice No:    25712

Air Line Pilots Association


| Date | Atty | Description | Hours | Amount |
|---|---|---|---:|---:|
| 01/10/2003 | AV | Review and analyze memos re | 0.10 | 24.00 |
| | AV | office conference with TH; read and review revised orders from opposing counsel | 0.20 | 48.00 |
| | AV | Office conference with TH and TM re research issues and strategy. | 0.30 | 72.00 |
| | AV | office conference with MW re standing issues. | 0.10 | 24.00 |
| | MJJ | Draft and revise Letter to AA ALPA APA | 1.00 | 125.00 |
| 01/13/2003 | JRC | Review list of all documents for purpose of responding to motions to dismiss; devise restructuring of documents; | 3.20 | 768.00 |
| | AV | Review and analyze revised order; conference with HTH | 0.20 | 48.00 |
| | HTH | Conference w/ AV re: class cert order | 0.20 | 48.00 |
| | HTH | Telephone Attorney J. Connell | 0.20 | 48.00 |
| | TAM | Legal research | 1.80 | 315.00 |
| | MJW | Review and analyze docs, pleadings, briefs | 1.50 | 360.00 |
| 01/14/2003 | JRC | Telephone conference with Bensel; and with Case re: motions to dismiss and affidavits | 2.40 | 576.00 |
| | JRC | Telephone conference with Brady; Case; Bensel; conf. with Valenti and Hunt re: class certification | 2.30 | 552.00 |
| | HTH | Telephone Attorney J. Katz re: class cert. order | 0.50 | 120.00 |
| | HTH | Conference w/ AV re: class cert order | 0.60 | 144.00 |
| | HTH | Conference w/ AV re: class cert order | 0.20 | 48.00 |
| | AV | Review and analyze documents; research re class issues; multiple conferences and reviews of draft orders | 4.20 | 1,008.00 |
| | MJW | Office conference with Tara | 0.40 | 96.00 |
| | MJW | Review and analyze pleadings, briefs, docs | 2.20 | 528.00 |
| 01/15/2003 | MJJ | Telephone conference with Bensel | 0.30 | 37.50 |
| | MJW | Legal research | 3.50 | 840.00 |
| 01/16/2003 | AV | Review and analyze documents and letters submitted to court by opposing counsel | 0.20 | 48.00 |
| | AV | Telephone conference with TH | 0.10 | 24.00 |
| | HTH | Document Examine/Review exhibits/core documents | 1.80 | 432.00 |
| | HTH | Document Examine/Review Americna brief | 1.00 | 240.00 |
| 01/17/2003 | MJJ | Telephone conference with Bensel; email to all clients; conf. with Bensel; meeting concerning documents and relief. | 3.20 | 768.00 |
| | AV | office conference with JRC and TH | 1.00 | 240.00 |
| | AV | Review and analyze letters and memos from TH and JRC | 0.20 | 48.00 |
| | AV | Review and analyze documents for amended pleading | 0.40 | 96.00 |
| | AV | Review and analyze documents | 0.60 | 144.00 |
| | JRC | Telephone conference with Ted Case re: | | |
| | HTH | Correspondence with Irenas | 0.80 | 192.00 |
| | HTH | Conference w/ JRC and AV | 0.60 | 144.00 |
| | TAM | Legal research › | 0.70 | 168.00 |
| | MJW | Legal research re: RLA | 0.10 | 17.50 |
| | MJW | Review and analyze pleadings and briefs | 3.60 | 864.00 |
| | | | 4.50 | 1,080.00 |
| 01/18/2003 | JRC | Review and analyze documents; draft portion of amended complaint; telephone conference with Bensel | 1.80 | 432.00 |
| | TAM | Legal research | 2.70 | 472.50 |
| | TAM | Legal research | 4.80 | 840.00 |
| | AV | Legal research - read and review case law re legal issues raised in motions | 2.80 | 672.00 |
| | MJW | Legal research re: case | 5.40 | 1,296.00 |

Bensel, Leroy

Air Line Pilots Association

Page: 3
02/05/2003
Our File Number: 3895-001B
Invoice No:    25712

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 01/19/2003 | JRC | Review and analyze documents for the amended complaint; telephone conference with Bensel (3) | 2.50 | 600.00 |
| | AV | Legal research for amended pleading; prepare amended pleading | 3.60 | 864.00 |
| | MJW | Legal research | 3.20 | 768.00 |
| 01/20/2003 | JRC | Telephone conference with Cary Bouchard re: interpretation of Supp. CC | 0.70 | 168.00 |
| | MJW | Office conference with JRC, AV | 0.80 | 192.00 |
| | MJW | Office conference with AV | 0.50 | 120.00 |
| | MJW | Preparation of brief, research | 3.50 | 840.00 |
| | HTH | Conference w/ AV and TAM re: American Claims | 0.70 | 168.00 |
| | HTH | Document Examine/Review dcouments produced by Johnson to Stephens reques | 0.20 | 48.00 |
| | HTH | Interrogatories, prepare and doc. request/Fuji to Kelstar | 2.70 | 648.00 |
| | TAM | Legal research | 0.40 | 70.00 |
| | TAM | Meeting re amended complaint | 0.50 | 87.50 |
| | AV | office conferences multiple with JRC; TH and MJW; read and review arbitration award; read and review case law; prepare amended pleading | 7.20 | 1,728.00 |
| | MJW | Office conference with JRC, AV | 0.80 | 192.00 |
| 01/21/2003 | MJJ | Review and analyze MEC notes | 7.20 | 900.00 |
| | AV | office conference with JRC | 0.80 | 192.00 |
| | MJW | Office conference with AV re: research | 0.30 | 72.00 |
| | MJW | Legal research re: case | 1.20 | 288.00 |
| 01/22/2003 | AV | Review and analyze letter from opposing counsel | 0.10 | 24.00 |
| | AV | Telephone conference with JRC | 0.10 | 24.00 |
| | AV | office conference with TH | 0.20 | 48.00 |
| | HTH | Documents, revise amended complaint | 1.00 | 240.00 |
| | TAM | Review and analyze amended complaint | 1.20 | 210.00 |
| 01/23/2003 | JRC | Outside conference with Hollander and Bensel; telephone conference with Pete Brady. | 7.00 | 1,680.00 |
| | JRC | Review and analyze APA exploratory committee report; emails; telephone conference with Baffi and telephone conference with Bensel | 2.50 | 600.00 |
| | AV | office conference with TH | 0.30 | 72.00 |
| | AV | Review and analyze documents and research materials | 1.70 | 408.00 |
| 01/24/2003 | AV | office conference with JRC | 0.30 | 72.00 |
| 01/27/2003 | JRC | Draft and revise complaint; emails to clients re: complaint issues; telephone call to Bensel | 3.40 | 816.00 |
| | AV | Review and analyze p from client; conference with JRC; finalize second amended complaint; letter to court | 1.80 | 432.00 |
| | HTH | Conference w/ JRC re: doc organization | 0.30 | 72.00 |
| 01/28/2003 | JRC | Outside conference with client; prepare for trip to STL. | 3.80 | 912.00 |
| | HTH | Conference w/ JRC prep. meeting on Thursday | 0.70 | 168.00 |
| | HTH | Review file in prep. for meeting on Thursaday | 0.50 | 120.00 |
| 01/29/2003 | HTH | Travel St. Louis | 4.00 | 960.00 |
| | JRC | travel to STL and meet with clients | 6.00 | 1,440.00 |
| 01/30/2003 | MJW | Office conference with AV re: case | 0.40 | 96.00 |
| | HTH | Meeting w/ client in St. Louis | 8.00 | 1,920.00 |

```
                                                                    Page: 4
     Bensel, Leroy                                                02/05/2003
                                               Our File Number:    3895-001B
                                                     Invoice No:       25712
     Air Line Pilots Association
```

```
          JRC   meetings with client                          8.00    1,920.00

01/31/2003 AV    Review and analyze rule 11 letter            0.10       24.00
          MJW   Legal research                                1.50      360.00
          HTH   Meeting w/ client in St. Louis                8.00    1,920.00
          JRC   meetings with clients and travel to NJ from STL  8.00  1,920.00
                For Current Services Rendered               184.90   42,306.00
```

### Expenses

```
12/02/2002      Travel expense: Patrick Kazmaier                        93.09
12/02/2002      Travel expense: Patrick Kazmaier                        50.99
12/03/2002      Travel expense: Patrick Kazmaier                        21.50
12/04/2002      Travel expense: Patrick Kazmaier                         0.34
12/15/2002      Travel expense: Patrick Kazmaier                        52.75
12/16/2002      Travel expense: Patrick Kazmaier                        16.80
12/16/2002      Travel expense Patrick Kazmaier - Lodging              75.71
12/16/2002      Travel expense: Patrick Kazmaier                        27.33
12/16/2002      Travel expense Patrick Kazmaier - Car Rental           76.22
12/17/2002      Travel expense Patrick Kazmaier - Parking (Airport)    24.80
12/17/2002      Mileage to/from Patrick Kazmaier - Mileage             15.18
12/17/2002      Travel expense Patrick Kazmaier - Airline Ticket      157.00
12/25/2002      Long distance telephone charges ATX Telecommunications Service  33.35
01/29/2003      Postage                                                 4.86
01/31/2003      Photocopy charges                                      23.25
01/31/2003      Photocopy charges                                     171.00
                Total Expenses                                        844.17
```

### Advances

```
12/10/2002      Miscellaneous: Hunt, H. Thomas - Lunch with JRC re: discovery
                issues                                                 16.00
12/19/2002      Miscellaneous: Cureton, Jerald R. - Lunch meeting      83.50
12/31/2002      Online legal research - West Group Payment Center     283.60
12/31/2002      Online legal research - West Group Payment Center   1,425.75
12/31/2002      Online legal research - West Group Payment Center      54.61
12/31/2002      Online legal research - West Group Payment Center     487.12
12/31/2002      Online legal research - West Group Payment Center      32.72
01/16/2003      Courier fee - United Parcel Service                    10.88
01/21/2003      Courier fee - United Parcel Service                    13.43
                Total Advances                                      2,407.61

                Total Current Work                                 45,557.78

                Previous Balance                                $142,712.47
```

### Payments

```
                Total Payments for 01/08/2003                    -30,000.00


                Balance Due, Please Remit                        $158,270.25
```

| 0-30 | 31-60 | Aged Due Amounts 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 45,317.12 | 0.00 | 67,395.35 | 0.00 | 0.00 | 0.00 |

# ⑤CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856·824·1001•fax 856·824·1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ   08053

Page: 1
03/04/2003
Our File Number:  3895-001B
Invoice No:      26577

Air Line Pilots Association

*Payments received after 03/04/2003
are not included on this statement.*

## Services

| | | | | |
|---|---|---|---|---|
| 02/03/2003 | HTH | Conference w/ JTI and Andrew Buffi re: doc. organization | 0.80 | 192.00 |
| | HTH | File memorandum , prepare re: document organization | 0.20 | 48.00 |
| | AV | office conferences with TH and JRC | 0.40 | 96.00 |
| | CS | office conf. with JRCureton re: Rule 11 letter | 0.20 | 48.00 |
| | CS | Review and analyze Rule 11 letter from opposing counsel | 1.00 | 240.00 |
| | CS | Legal research re: | 1.30 | 312.00 |
| 02/04/2003 | WSW | Office conference with JRC re: bankr issues | 0.20 | 48.00 |
| | MJW | Review and analyze Tara files and research to date | 3.20 | 768.00 |
| | AV | Telephone conference with Katz | 0.20 | 48.00 |
| 02/05/2003 | JRC | review domicile closing issue; conf. with Tom Hunt; conf. with Bensel; telephone calls with Bensel | 3.60 | 864.00 |
| | CS | Legal research | 2.30 | 552.00 |
| 02/06/2003 | JRC | review memo from Martin Lyles, LLC re: | 2.80 | 672.00 |
| | WSW | Review and analyze memo from JRC; draft and revise response memo to JRC | 0.20 | 48.00 |
| | WSW | Office conference with JRC re: bankr issues | 0.20 | 48.00 |
| | HTH | Conference w/ JRC re: bankruptcy issues | 0.20 | 48.00 |
| | MJW | Review and analyze amended complaint | 1.00 | 240.00 |
| | MJW | Legal research on | 2.10 | 504.00 |
| | AV | Review and analyze letters and memos | 0.30 | 72.00 |
| | AV | Review and analyze legal memos | 0.40 | 96.00 |
| 02/07/2003 | JRC | re: domicile closure issue: memo to attorneys; telephone conferences with Bensel; telephone conferences with Cooney | 3.00 | 720.00 |
| | MJW | Office conference with JRC | 0.40 | 96.00 |
| | JRC | Telephone conference with  Ted Case re: | 1.60 | 384.00 |
| | MJW | Review and analyze case law, motions made in previous and companion matters | 3.30 | 792.00 |
| | AV | Review and analyze letter from opposing counsel; read and review memos from JRC; office conference with JRC | 1.10 | 264.00 |
| | AV | Preparation and organize research files | 0.60 | 144.00 |
| | CS | Legal research Rule 11 claims - case law in 3rd Cir re: rule | | |

Bensel, Leroy

Air Line Pilots Association

11,

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | CS | Preparation of legal memo to JRC re: rule 11 issues, etc.; reveiw of cases; review of declaratory judgment action filed by American Airlines; Review of arbitration award; revise memo | 4.80 | 1,152.00 |
| 02/08/2003 | JRC | Draft and revise opposition to motions to dismiss; draft outline; review documents, memos and research to date; draft emails to clients;and to MW re: Count X of complaint. | 2.30 | 552.00 |
| 02/09/2003 | HTH | Document Examine/Review emails (5x); conf. with JRC re: bankrupty issues | 3.00 | 720.00 |
| 02/10/2003 | MJW | Office conference with JRC, CS | 0.20 | 48.00 |
| | JRC | Review and analyze domicile base closing documents, including new emails received today.  Conf. with MW and CS re: legal research and law telephone conference with bensel; conf.with Hunt | 0.70 | 168.00 |
| | JRC | Legal research re: ALPA motion to dismiss          conf . with Andrew Baffi re: documentation for our response. | 2.50 | 600.00 |
| | AV | Review and analyze memo re potential additional claims; prepare memo to JRC | 1.20 | 288.00 |
| | AV | Review and analyze letter | 1.20 | 288.00 |
| | CS | office conf. w/ JRCureton and M.Wietrochowski re: rule 11, class issues and other issues in case | 0.10 | 24.00 |
| 02/11/2003 | AV | Preparation of memo to TH | 1.50 | 360.00 |
| | JRC | conf. with Baffi and Bensel re: ALPA motion to dismiss; review Baffi memo | 0.10 | 24.00 |
| | AV | Review and analyze letter | 1.00 | 240.00 |
| | JRC | conf with Bensel; conf. with HTH and AV re: motions to dismiss | 0.10 | 24.00 |
| | HTH | Document Examine/Review AV analysis re: Girardo memo | 2.00 | 480.00 |
| | HTH | Document Examine/Review AV email re: : | 0.20 | 48.00 |
| | HTH | Document Examine/Review corres. from lawyers group | 0.20 | 48.00 |
| | MJW | Office conference with AV | 0.20 | 48.00 |
| | MJW | Review and analyze memo JRC, AV | 0.50 | 120.00 |
| | MJW | Legal research re: | 0.40 | 96.00 |
| | MJW | Review and analyze docs | 4.70 | 1,128.00 |
| | CS | Revise rule 11 memo | 0.40 | 96.00 |
| 02/12/2003 | AV | Review and analyze memo from JRC; prepare response memo re motions | 0.50 | 120.00 |
| | JRC | Telephone conference with Vito Laroso | 0.20 | 48.00 |
| | AV | Review and analyze legal memo from MJW; memo to MJW; conference with MJW | 0.20 | 48.00 |
| | AV | Review and analyze memo's; office conferences with JRC and TH; read and review motions | 0.40 | 96.00 |
| | AV | Review and analyze letters re motions | 1.10 | 264.00 |
| | HTH | Document Examine/Review email re: APA change of position | 0.20 | 48.00 |
| | HTH | Conference w/ JRC re: APA change of position | 0.20 | 48.00 |
| | HTH | Conference w/ JRC/AV re: motions | 0.80 | 192.00 |
| 02/13/2003 | JRC | Telephone conference with Bensel re: standing issues and ALPA's continued representation | 0.60 | 144.00 |

```
Bensel, Leroy                                                    Page: 3
                                                             03/04/2003
                                            Our File Number:  3895-001B
                                            Invoice No:          26577

Air Line Pilots Association
```

|            |     |                                                                                                              |      |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------|------|----------|
|            | AV  | office conferences; read and review court order and letters; letters to opposing counsel re time frames      | 1.10 | 264.00   |
|            | AV  | Legal research for motion oppositions                                                                        | 2.10 | 504.00   |
|            | AV  | Telephone conference with client                                                                             | 0.20 | 48.00    |
|            | TAM | Research                                                                                                     | 0.30 | 52.50    |
| 02/14/2003 | AV  | office conference with Bud; telephone conversation with opposing counsel                                     | 1.00 | 240.00   |
|            | JRC | Conference with Bensel; review documents                                                                     | 2.50 | 600.00   |
| 02/17/2003 | MJW | Legal research westlaw home on           issue and motion to dismiss                                          | 3.20 | 768.00   |
| 02/18/2003 | AV  | Telephone conferences with opposing counsels re motions                                                      | 0.40 | 96.00    |
|            | AV  | Telephone conference with Comlish; read and review documents; telephone conversation with Bensel             | 1.70 | 408.00   |
|            | AV  | Review and analyze memo from Case; prepare reply to case                                                     | 0.40 | 96.00    |
|            | AV  | Review and analyze letter from Katz; memo to JRC and TH; telephone conversation with Katz re count 10        | 0.50 | 120.00   |
|            | AV  | Telephone conference with TH                                                                                 | 0.30 | 72.00    |
|            | AV  | Review and analyze documents re arbitration                                                                  | 0.60 | 144.00   |
|            | TAM | Meeting with Anthony re ALPA and voluntary recognition                                                       | 0.40 | 70.00    |
| 02/19/2003 | AV  | office conference with CS re rule 11 issues                                                                  | 0.20 | 48.00    |
|            | AV  | Review and analyze memo's and documents from client; memo to JRC                                             | 0.60 | 144.00   |
|            | AV  | office conference with TH; forward memos to TH.                                                              | 0.50 | 120.00   |
|            | HTH | Conference w/ AV re: new legal theories                                                                      | 0.30 | 72.00    |
| 02/20/2003 | AJK | Legal research - Printing cases off Westlaw                                                                  | 1.60 | 384.00   |
|            | HTH | Research                                                                                                     | 0.30 | 72.00    |
|            | TAM | Document Examine/Review American's power point presentation                                                  | 0.80 | 140.00   |
|            | TAM | Telephone with Bud/Tom Brown re American's presentation                                                      | 0.20 | 35.00    |
| 02/21/2003 | MJW | Legal research, review memo and notes                                                                        | 2.20 | 528.00   |
|            | MJW | Legal research                                                                                               |      | 0.00     |
| 02/23/2003 | HTH | Research re:                                                                                                 | 2.20 | 528.00   |
| 02/24/2003 | JRC | telephone conference with Bensel; conf. with Valenti re: motions and Count X; conference with Baffi re: statement of facts; review and prepare for statement of facts. | 3.90 | 936.00   |
|            | AV  | Review and analyze materials from Matt Comlish                                                               | 0.70 | 168.00   |
|            | AV  | office conferences with JRC                                                                                  | 0.40 | 96.00    |
|            | MJW | Office conference with JRC re: standing and signed auth forms                                                | 0.30 | 72.00    |
| 02/25/2003 | JRC | Draft letter to Hoffman re: Rule 11; meeting with client and staff re: Rule 11 threat and status of response to motions to dismiss; begin drafting certifications for responses; office conference with JRC and TH | 4.20 | 1,008.00 |
|            | AV  | Review and analyze documents from client                                                                     | 1.00 | 240.00   |
|            | AV  | Review and analyze and revise letter to opposing counsel re count X                                          | 0.50 | 120.00   |
|            | AV  | Telephone conferences with opposing counsel's office                                                         | 0.40 | 96.00    |
|            | AV  | Review and analyze case law                                                                                  | 0.20 | 48.00    |
|            | HTH | Document Examine/Review info. re: Minerva                                                                     | 0.30 | 72.00    |
|            | HTH | Research Research --                                                                                          | 0.20 | 48.00    |
|            | HTH | Conference w/ JRC, AV and clients re: case strategy                                                          | 2.10 | 504.00   |
|            |     |                                                                                                              | 1.50 | 360.00   |

Bensel, Leroy

Page: 4
03/04/2003
Our File Number: 3895-001B
Invoice No:      26577

Air Line Pilots Association

| | | | |
|---|---|---|---|
| | TAM | Research | 6.00 | 1,050.00 |
| | TAM | Meeting re strategy on motion to dismiss | 1.00 | 175.00 |
| 02/26/2003 | AV | office conference with TH re voluntary recognition issues | 0.20 | 48.00 |
| | JRC | Telephone conference with Bensel; conference with Baffi re: certifications for opposition to motion to dismiss; draft memo to Parker re: TWA/OZA agreement andhis arbitration | 3.60 | 864.00 |
| | AV | Review and analyze materials for motion oppositions | 0.60 | 144.00 |
| | AV | Legal research re : | 0.50 | 120.00 |
| | MJW | Office conference with attys | 0.50 | 120.00 |
| | AV | Legal research for motion opposition | 1.60 | 384.00 |
| | MJW | Legal research | 1.40 | 336.00 |
| | HTH | Research Internet Minerva | 0.40 | 96.00 |
| | HTH | Telephone R. Sharda | 0.20 | 48.00 |
| | HTH | Research RLA: impact of merger on volntary recognition | 1.30 | 312.00 |
| | HTH | Telephone w/ Sharda | 0.50 | 120.00 |
| | TAM | Draft and revise and research preemption | 4.80 | 840.00 |
| | TAM | Draft and revise Response to American's Motion- Preemption | 5.30 | 927.50 |
| | TAM | Meeting with plaintiffs re developments | 1.80 | 315.00 |
| 02/27/2003 | WSW | Office conference with HTH, TM and client re: bankr issues | 0.40 | 96.00 |
| | AV | office conference with TH; Tara and client | 1.00 | 240.00 |
| | AV | Telephone conference with client | 0.20 | 48.00 |
| | AV | Legal research for motion oppositions | 3.00 | 720.00 |
| | JRC | conference with Baffi and Bensel re: certifications | 1.10 | 264.00 |
| | MJW | Legal research, meetings with attys | 4.40 | 1,056.00 |
| | HTH | Research peoples express and related cases; email | 0.60 | 144.00 |
| | HTH | Conference w/ B. Bensel and others re: DFR iisues | 1.00 | 240.00 |
| 02/28/2003 | JRC | Telephone conference with Case re: NMB and APA theories and Reno air; accessing NMB documents concerning joint employer status of LLC and AA; telephone conference with Bensel | 1.00 | 240.00 |
| | JRC | Draft and revise certifications | 2.70 | 648.00 |
| | MJW | Legal research re: | 5.50 | 1,320.00 |
| | MJW | Office conference with TH and AV re: case | 0.40 | 96.00 |
| | AV | Telephone conference with client | 1.30 | 312.00 |
| | AV | Legal research; read and review documents re motion oppositions | 3.80 | 912.00 |
| | AV | Legal research for motion oppositions | 2.60 | 624.00 |
| | HTH | Research | 0.30 | 72.00 |
| | HTH | Conference w/ JRC and AV re: intervention issues | 0.50 | 120.00 |
| | HTH | Conference w/ JRC, AV, ALWB and Ted Case re: Case theories | 0.80 | 192.00 |
| | TAM | Draft and revise Response to American's Brief- Preemption | 6.00 | 1,050.00 |
| | | For Current Services Rendered | 167.90 | 38,567.00 |

Expenses

| | | |
|---|---|---|
| 12/19/2002 | Travel expense Valenti, Anthony | 6.00 |
| 12/19/2002 | Mileage to/from Valenti, Anthony | 7.59 |
| 01/25/2003 | Long distance telephone charges ATX Telecommunications Service | 5.12 |
| 02/10/2003 | Facsimile costs | 2.00 |
| 02/10/2003 | Facsimile costs | 2.00 |
| 02/27/2003 | Travel to Baltimore, parking, tolls | 125.00 |
| 02/28/2003 | Photocopy charges | 13.35 |
| 02/28/2003 | Photocopy charges | 130.95 |
| 02/28/2003 | Postage | 1.48 |
| | Total Expenses | 293.49 |

Bensel, Leroy

Page: 5
03/04/2003
Our File Number: 3895-001B
Invoice No:     26577

Air Line Pilots Association

## Advances

| 01/17/2003 | Courier fee - A-1 Courier Services of South Jersey | 28.75 |
|---|---|---|
| 01/18/2003 | Online legal research - West Group Payment Center | 203.72 |
| 01/19/2003 | Online legal research - West Group Payment Center | 218.96 |
| 01/27/2003 | Courier fee - United Parcel Service | 10.88 |
| 01/27/2003 | Courier fee - United Parcel Service | 10.88 |
| 01/27/2003 | Courier fee - United Parcel Service | 10.88 |
| 01/27/2003 | Courier fee - A-1 Courier Services of South Jersey | 28.75 |
| 01/28/2003 | Courier fee - United Parcel Service | 10.88 |
| 01/28/2003 | Miscellaneous: Cureton, Jerald R. Lunch  Meeting | 5.37 |
| 02/13/2003 | Courier fee - United Parcel Service | 10.88 |
| 02/25/2003 | Miscellaneous: Cureton, Jerald R. -Lunch Meeting with clients | 55.13 |
| 02/27/2003 | Transcription fees - ParaPlus - Transcription of CD | 270.00 |
| 02/28/2003 | Lunch - St. Louis | 20.00 |

Total Advances                                                                          885.08

Total Current Work                                                           39,745.57

Previous Balance                                                          $158,270.25

## Payments

Total Payments for 02/10/2003                                    -30,000.00

Balance Due, Please Remit                                          $168,015.82

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 45,557.78 | 45,317.12 | 37,395.35 | 0.00 | 0.00 | 0.00 |

# Ⓢ CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856-824-1001•fax 856-824-1008

```
Bensel, Leroy                                          Page: 1
5 Carter Lane                                     04/03/2003
Marlton  NJ  08053              Our File Number: 3895-001B
                                     Invoice No:    28086
```

Air Line Pilots Association

**Payments received after 04/03/2003
are _not_ included on this statement.**

<u>Services</u>

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/2003 | JRC | draft certifications for clarke, case. | 2.50 | 600.00 |
| | TAM | Research | 3.50 | 612.50 |
| 03/02/2003 | JRC | draft pastore cert. check emails, telephone conference with Bensel; emails to Baffi, pastore. | 3.40 | 816.00 |
| | AV | Legal research for opposition to motions | 3.20 | 768.00 |
| 03/03/2003 | JRC | travel to and conference with Bensel and Pastore re: Pastore certificaitons; telephone conference with Dougherty re: safety issues | 5.00 | 1,200.00 |
| | AV | Legal research for motion oppositions; read and review motions | 3.00 | 720.00 |
| | MJW | Office conference with attys, read briefs | 1.40 | 336.00 |
| | HTH | Document Examine/Review motions | 0.70 | 168.00 |
| | TAM | Draft and revise brief on major/minor issue | 4.40 | 770.00 |
| | TAM | Review file Review defendants' motion to dismiss | 3.50 | 612.50 |
| 03/04/2003 | JRC | Review and analyze motions; conf. with Bensel; telephone conference with Arthur | 3.10 | 744.00 |
| | JRC | Meeting with client and with legal staff to evaluate motions and to discuss response. | 2.00 | 480.00 |
| | JRC | Legal research and read all cases pulled on | | |
| | MJW | Review and analyze motions | 1.30 | 312.00 |
| | MJW | Attended meeting with litigation group | 1.50 | 360.00 |
| | AV | office conference re motion opposition strategy | 1.00 | 240.00 |
| | AV | Preparation of opposition outline | 1.50 | 360.00 |
| | HTH | Document Examine/Review all motions exc. Count X | 1.00 | 240.00 |
| | HTH | Meeting w/ JRC, AV, TAM, MJW re: brief | 2.60 | 624.00 |
| | TAM | Research and draft brief on major/minor | 1.60 | 384.00 |
| | TAM | Meeting on drafting of responses | 8.50 | 1,487.50 |
| | | | 1.50 | 262.50 |
| 03/05/2003 | JRC | Draft and revise Bensel cert; revise Pastore cert; assemble info re: Count X for MW; leave voice mail for plaintiffs and email the motions to plaintiffs | 1.90 | 456.00 |
| | AV | Telephone conferences with opposing counsel's re briefing schedule | 0.30 | 72.00 |
| | AV | Telephone conference with court law clerk re motion schedule, letter to court | 0.30 | 72.00 |

Bensel, Leroy
Page: 2
04/03/2003
Our File Number: 3895-001B
Invoice No:   28086

Air Line Pilots Association

|  |  |  |  |  |
|---|---|---|---|---|
|  | AV | Legal research for motion opposiitions. | 0.30 | 72.00 |
|  | TAM | Research | 5.30 | 927.50 |
| 03/06/2003 | AV | Legal research for oppositions to motions | 2.00 | 480.00 |
|  | TAM | Research | 2.00 | 350.00 |
| 03/07/2003 | JRC | Telephone conference with Bensel; Darsh.  Redraft Pastore cert.; respond to numerous emails. |  | 0.00 |
|  | AJK | Scanning and formatting documents into Microsoft Word | 0.60 | 75.00 |
|  | AV | Telephone conference with counsel handling the Reno case | 0.70 | 168.00 |
|  | AV | Legal research for oppositions to motions | 3.50 | 840.00 |
|  | HTH | Conference w/ JRC re: AV's concerns | 0.20 | 48.00 |
|  | TAM | Telephone conference with Alan Berkowitz | 0.80 | 140.00 |
|  | TAM | Telephone Alan Berkowitz re case strategy | 0.10 | 17.50 |
|  | TAM | Research | 2.40 | 420.00 |
| 03/08/2003 | AV | Preparation of oppositions to APA and ALPA motions | 2.40 | 576.00 |
|  | HTH | Brief, prepare response to motion to dismiss of American; standing/juris | 2.50 | 600.00 |
|  | TAM | Research | 0.70 | 122.50 |
| 03/09/2003 | JRC | draft power point presentation to clients re: | 2.00 | 480.00 |
|  | AV | Preparation of oppositions to APA and ALPA motions | 7.80 | 1,872.00 |
|  | TAM | Research | 4.30 | 752.50 |
|  | TAM | Draft and revise preemption brief | 8.50 | 1,487.50 |
| 03/10/2003 | JRC | conference with bensel; research  repare power point; emails to pilots | 4.50 | 1,080.00 |
|  | MJW | Preparation or brief, legal research | 4.50 | 1,080.00 |
|  | AV | Telephone conference with court; letter to counsel re motion schedule | 0.30 | 72.00 |
|  | AV | Review and analyze documents re single carrier status and APA certification | 0.60 | 144.00 |
|  | AV | Review and analyze memos from client; legal research re client's theories | 1.40 | 336.00 |
|  | HTH | Conference w/ TAM/AV re: briefing | 0.30 | 72.00 |
| 03/11/2003 | JRC | conference with pilots in office; finalize power point presentation; re-draft Case certification | 3.80 | 912.00 |
|  | MJW | Office conference with client, review notes and caselaw | 3.00 | 720.00 |
|  | AV | Review and analyze documents re NMB single carrier and other determinations. | 1.00 | 240.00 |
|  | AV | Plan and prepare for meeting with pilots | 0.70 | 168.00 |
|  | AV | office conference with pilots and attorneys re strategies and motions | 3.30 | 792.00 |
|  | AV | Preparation of motion oppositions | 0.40 | 96.00 |
|  | MJW | Preparation of |  | 0.00 |
|  | MJW | Legal research | 3.40 | 816.00 |
|  | MJW | Preparation of brief | 2.20 | 528.00 |
|  | MJW | Preparation of |  | 0.00 |
|  | HTH | Meeting w/ clients, JRC, AV and MJW re: motions to dismiss | 2.90 | 696.00 |
| 03/12/2003 | AV | office conferences with Comlish, Darth and other pilots; telephone conversations with Ted Case; read and review documents; research . | 4.80 | 1,152.00 |
|  | JRC | conference with Bensel; | 1.00 | 240.00 |
|  | TAM | Draft and revise brief in response to American - preemption | 1.50 | 262.50 |
|  | TAM | Draft and revise response to APA - preemption | 9.20 | 1,610.00 |

Bensel, Leroy

Page: 3
04/03/2003
Our File Number: 3895-001B
Invoice No:   28086

Air Line Pilots Association

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | TAM | Draft and revise response to APA -preemption | 4.20 | 735.00 |
| 03/13/2003 | JRC | Conference with Baffi; review certifications of Clarke and Hefley. | 1.20 | 288.00 |
| | JRC | Telephone conference with Pastore and Cooney and Bensel | 0.70 | 168.00 |
| | JRC | Telephone conference with Bensel re: legislative effort | 0.30 | 72.00 |
| | AV | office conference with JRC re new issues raised by clients re grievances and the deprivation of the right to bargain | 0.50 | 120.00 |
| | AV | Legal research re | 0.60 | 144.00 |
| | MJW | Legal research | 3.20 | 768.00 |
| | TAM | Draft and revise response to APA- preemption | 3.30 | 577.50 |
| 03/14/2003 | JRC | Telephone conferences with Bensel and Young. | 0.50 | 120.00 |
| | JRC | Telephone conference with Cooney | 0.20 | 48.00 |
| | AV | Review and analyze message board forwarded by client re APA negotiations | 0.50 | 120.00 |
| | AV | Telephone conference with client re grievance status | 0.20 | 48.00 |
| | MJW | Legal research re: brief | 1.10 | 264.00 |
| 03/17/2003 | JRC | Telephone conference with Bensel | 0.20 | 48.00 |
| | JRC | Review and analyze Hefley declaration and emails to Hefley | 0.50 | 120.00 |
| | TAM | Draft and revise response to APA - preemption | 1.20 | 210.00 |
| | TAM | Draft and revise response to APA - statute of limitations | 0.50 | 87.50 |
| 03/18/2003 | JRC | Telephone conference with Case and Comlish re: theories of the case; activities on the hill. | 1.20 | 288.00 |
| | AV | Review and analyze memos from Tara and law clerk | 0.60 | 144.00 |
| 03/19/2003 | JRC | Outside conference with Bensel; and telephone conference with Bensel | 2.10 | 504.00 |
| 03/20/2003 | HTH | Conference w/ AV/JRC | 0.30 | 72.00 |
| | TAM | Research | 2.50 | 437.50 |
| | TAM | Meeting with AV re bargaining issue | 0.50 | 87.50 |
| 03/21/2003 | JRC | travel to Wash. DC and meet with Senate HELP committee staff (Tom Horgan) | 8.00 | 1,920.00 |
| | AV | telephone conference with JRC; office conference with Tara re additional research issues | 0.60 | 144.00 |
| | AV | Legal research re duty to bargain | 2.20 | 528.00 |
| | HTH | Document Examine/Review TWA LLC corporate documents | 0.50 | 120.00 |
| 03/23/2003 | AV | Legal research | 2.80 | 672.00 |
| 03/24/2003 | JRC | Conference with Bensel; draft fact portion of brief; read cases provided by Tony (Jones v TWA; Deboles v TWA; and Illinois Central case) | 4.80 | 1,152.00 |
| | AV | office conference with JRC re statement of facts | 0.30 | 72.00 |
| | AV | Preparation of opposition to ALPA motion. | 7.20 | 1,728.00 |
| | MJW | Legal research re: count 10 | 1.10 | 264.00 |
| | MJW | Legal research | | 0.00 |
| | MJW | Legal research | | 0.00 |
| | HTH | Research 34d circuit/2nd circuit cases found by AV | 0.50 | 120.00 |
| | TAM | Research | 4.90 | 857.50 |
| 03/25/2003 | MJW | Office conference with attys | 0.30 | 72.00 |
| | JRC | Telephone conference with Comlish | 0.50 | 120.00 |
| | JRC | conference with Mike W and Tony V re: count X; telephone conference with David Dean and with Dan Cooney re: Count X; | | |

Bensel, Leroy

Page:   4
04/03/2003
Our File Number:   3895-001B
Invoice No:      28086

Air Line Pilots Association

| | | | | |
|---|---|---|---|---|
| | | telephone conference with Bensel | 3.20 | 768.00 |
| | AV | Preparation of opposition to motions | 5.80 | 1,392.00 |
| | MJW | Preparation of count 10 issues and legal research | 3.50 | 840.00 |
| | MME | Review and analyze second amended complaint and motion to dismiss by APA; pull cases cited in motion to dismiss and read | | |
| | LC | Meeting with A. Valenti regarding background of case and research assignment regarding | 5.00 | 625.00 |
| | | | 0.50 | 62.50 |
| | TAM | Research | 6.00 | 1,050.00 |
| 03/26/2003 | MJW | Office conference with attys | 0.80 | 192.00 |
| | JRC | Telephone conference with Horgan; Bensel and with Cooper. Conf. with Tony V, Mike W and Tara M.; review facts for brief. | | |
| | AV | Telephone conference with Katz | 3.60 | 864.00 |
| | AV | office conference re status of brief | 0.20 | 48.00 |
| | AV | Preparation of opposition to motions | 0.50 | 120.00 |
| | MJW | Legal research, review cases re: DFR and memo, brief | 4.10 | 984.00 |
| | MME | Legal research elements of ( | 4.20 | 1,008.00 |
| | AV | Preparation of oppositions to motions | 3.00 | 375.00 |
| | HTH | Brief, prepare American brief | 2.10 | 504.00 |
| | TAM | Brief, prepare joint employer/alter ego | 3.10 | 744.00 |
| | TAM | Meeting strategy | 4.50 | 787.50 |
| | | | 1.00 | 175.00 |
| 03/27/2003 | AV | office conference with JRC; legal research; prepare motion oppositions | | |
| | MME | Legal research | 8.70 | 2,088.00 |
| | MME | Draft and revise argument against | 2.50 | 312.50 |
| | MME | Draft and revise part of the argument against | 3.00 | 375.00 |
| | MJW | Legal research re" | 2.00 | 250.00 |
| | LC | Research regarding | 3.30 | 792.00 |
| | HTH | Conference w/ TAM, AV re: issues in American Brief | 4.00 | 500.00 |
| | TAM | Meeting with AV re preemption | 0.50 | 120.00 |
| | | | 0.70 | 122.50 |
| 03/28/2003 | MME | Draft and revise - | | |
| | MJW | Legal research re: p | 5.00 | 625.00 |
| | | HTH re: preemption | | |
| | AV | Preparation of oppositions to motions of APA and ALPA | 4.50 | 1,080.00 |
| | HTH | Brief, prepare American Brief | 1.20 | 288.00 |
| | HTH | Conference w/ MJW re: preemption issues. | 2.50 | 600.00 |
| | JRC | Telephone conference with Bensel | 0.40 | 96.00 |
| | | | 0.40 | 96.00 |
| 03/29/2003 | HTH | Brief, prepare American motion to dismiss | 2.00 | 480.00 |
| | HTH | Research duty of emoployer to treat | 2.00 | 480.00 |
| | JRC | Conference with Sherry Cooper | 1.50 | 360.00 |
| 03/30/2003 | AV | Preparation of oppositions to motions of APA and ALPA | 3.10 | 744.00 |

Bensel, Leroy

Page: 5
04/03/2003
Our File Number: 3895-001B
Invoice No:     28086

Air Line Pilots Association

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | LC | Complete research and prepare memorandum regarding c | 3.80 | 475.00 |
| | JRC | Telephone conference with Bensel | 0.50 | 120.00 |
| 03/31/2003 | MJW | Review and analyze cases | 1.40 | 336.00 |
| | MJW | Office conference with TH re: briefs | 0.30 | 72.00 |
| | MJW | Preparation of brief | 3.50 | 840.00 |
| | AV | Preparation of oppositions to ALPA and APA motions; research issues re | 3.90 | 936.00 |
| | AV | Preparation of opposition to APA motion | 1.60 | 384.00 |
| | HTH | Brief, prepare American brief | 4.50 | 1,080.00 |
| | JRC | Conference with Bensel | 0.50 | 120.00 |
| 04/01/2003 | MJW | Office conference with attys | 1.50 | 360.00 |
| | JRC | Draft and revise briefs; draft and revise certifications; telephone call with Bensel; telephone conference with Young | 6.30 | 1,512.00 |
| | MJW | Preparation of brief, review cases | 4.30 | 1,032.00 |
| | MJW | Office conference with attys | 0.60 | 144.00 |
| | | For Current Services Rendered | 344.50 | 73,741.50 |

## Expenses

| Date | Description | Amount |
|---|---|---|
| 02/25/2003 | Long distance telephone charges ATX Telecommunications Service | 1.99 |
| 03/06/2003 | Facsimile costs | 10.00 |
| 03/11/2003 | Facsimile costs | 8.00 |
| 03/31/2003 | Photocopy charges | 680.70 |
| 03/31/2003 | Postage | 5.92 |
| | Total Expenses | 706.61 |

## Advances

| Date | Description | Amount |
|---|---|---|
| 03/05/2003 | Miscellaneous: CT Corporation - Certified Copy of Certificate of Form & Amendments | 151.50 |
| 03/24/2003 | Online legal research - NJASA | 756.83 |
| | Total Advances | 908.33 |
| | Total Current Work | 75,356.44 |
| | Previous Balance | $168,015.82 |

## Payments

| Description | Amount |
|---|---|
| Total Payments for 03/04/2003 | -375.00 |
| Total Payments for 03/06/2003 | -30,000.00 |
| Total Payments | -30,375.00 |
| Balance Due, Please Remit | $212,997.26 |

### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 39,745.57 | 45,557.78 | 45,317.12 | 7,020.35 | 0.00 | 0.00 |

# S CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856-824-1001•fax 856-824-1008

```
                                                             Page: 1
Bensel, Leroy                                             05/05/2003
5 Carter Lane                           Our File Number: 3895-001B
Marlton  NJ  08053                          Invoice No:     29065
```

Air Line Pilots Association

**Payments received after 05/05/2003
are not included on this statement.**

## Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---:|---:|
| 03/31/2003 | HTH | Research additional cases provided by Valenti | 1.00 | 240.00 |
| 04/01/2003 | AV | Preparation of oppositions to motions; additional legal research; office conference re brief coordination | 6.90 | 1,656.00 |
| | LC | Pull cases from Westlaw from APA's motion to dismiss | 0.30 | 72.00 |
| | HTH | Document Examine/Review ALPA brief | 0.30 | 72.00 |
| | HTH | Documents, revise American brief | 1.70 | 408.00 |
| | HTH | Document Examine/Review key documents/memo to JRC, AV and MJW re: same | 0.80 | 192.00 |
| | HTH | Conference w/ MJW re: representation issues | 0.20 | 48.00 |
| | HTH | Conference w/ TAM, AV, JRC, MJW re: briefs and open issues | 2.00 | 480.00 |
| | TAM | Draft and revise American's brief | 1.30 | 227.50 |
| | TAM | Draft and revise Memorandum re uniform construction of briefs | 0.60 | 105.00 |
| | TAM | Meeting re responses to motions to dismiss | 1.30 | 227.50 |
| | TAM | Meeting with JTI re uniform responses to motions | 0.30 | 52.50 |
| 04/02/2003 | JRC | Draft fact statement for briefs; draft declarations; telephone conference with Bensel; Case; Pastore' Thompson nd Hrgan | 5.80 | 1,392.00 |
| | AV | office conferences; prepare oppositions to motions | 3.60 | 864.00 |
| | MJW | Preparation of briefs | 8.50 | 2,040.00 |
| | HTH | Documents, revise American brief | 1.20 | 288.00 |
| | HTH | Document Examine/Review APA brief | 0.60 | 144.00 |
| | HTH | Research | 0.30 | 72.00 |
| | TAM | Draft and revise responses to motions to dismiss | 2.30 | 402.50 |
| | TAM | Research | 0.40 | 70.00 |
| 04/03/2003 | JRC | Telephone conference with all named plaintiffs re: conf. with Baffi re: drafting Pastore and Bensel certifications; conf. with Bensel re: certification | 5.00 | 1,200.00 |
| | MJW | Preparation of Count X brief and legal research | 4.50 | 1,080.00 |
| | MME | Legal research from case cited in brief; review section of brief dealing with Res Judicata | 3.70 | 259.00 |
| | HTH | Documents, revise APA brief | 0.20 | 48.00 |
| | HTH | Conference w/ JRC re: statement of facts | 0.20 | 48.00 |
| | TAM | Draft and revise responses to motions to dismiss | 1.50 | 262.50 |

Bensel, Leroy
Page: 2
05/05/2003
Our File Number: 3895-001B
Invoice No:    29065

Air Line Pilots Association

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/04/2003 | MME | Legal research third circuit treatment of | | |
| | AV | office conference with clients | 3.10 | 217.00 |
| | AJK | Scanning and formatting document for Andy | 0.50 | 120.00 |
| | MJW | Preparation of brief, research count X | 0.10 | 24.00 |
| | MJW | Preparation of | 2.50 | 600.00 |
| | HTH | Brief, prepare fact certs; statement of facts; etc | | 0.00 |
| | TAM | Draft and revise Response to Motions to dismiss | 8.00 | 1,920.00 |
| | | | 2.50 | 437.50 |
| 04/05/2003 | JRC | Draft and revise statement of facts and briefs and certifications | 7.00 | 1,680.00 |
| | MJW | Preparation of briefs | 8.00 | 1,920.00 |
| | AV | Preparation of motion oppositions | 7.90 | 1,896.00 |
| | HTH | Documents, revise American brief | 1.00 | 240.00 |
| | HTH | Document Examine/Review APA domocile newsletter; revise Bensel decl. | 0.80 | 192.00 |
| | TAM | Draft and revise Oppositions to motions to dismiss | 6.20 | 1,085.00 |
| 04/06/2003 | JRC | Draft and revise briefs, certs. adn statement of facts | 4.50 | 1,080.00 |
| | MJW | Preparation of briefs | 6.50 | 1,560.00 |
| | AV | Preparation of motion oppositions | 7.90 | 1,896.00 |
| | HTH | Documents, revise American brief (final revisions) | 2.60 | 624.00 |
| | HTH | Documents, revise omnibus statement of facts | 1.40 | 336.00 |
| | TAM | Draft and revise oppositions to motions to dismiss | 6.00 | 1,050.00 |
| 04/07/2003 | JRC | Draft and revise submissions for court in opposition to motions to dismiss | 3.50 | 840.00 |
| | MJW | Preparation of and finalize briefs | 1.10 | 264.00 |
| | KDR | Review brief | 1.20 | 288.00 |
| | AV | Preparation of motion oppositions | 4.30 | 1,032.00 |
| | AV | Telephone conference with Katz | 0.10 | 24.00 |
| | MJW | Preparation of and edit of final briefs | 5.50 | 1,320.00 |
| | MJW | Preparation of | | 0.00 |
| | HTH | Documents, revise final changes briefs; certifications, etc. | 1.90 | 456.00 |
| | TAM | Draft and revise oppositions to motions to dismiss | 5.50 | 962.50 |
| 04/08/2003 | AV | Review and analyze e-mail from client attaching october meeting minutes | 0.90 | 216.00 |
| | JRC | Draft and revise email to clients | 0.80 | 192.00 |
| | AV | Review and analyze court order | 0.10 | 24.00 |
| | AV | organize and identify research materials used in motion oppositions | 0.40 | 96.00 |
| | MJW | Preparation of | | 0.00 |
| 04/09/2003 | AV | Review and analyze amicus brief | 0.30 | 72.00 |
| | AV | Review and analyze letter from Katz | 0.10 | 24.00 |
| 04/10/2003 | JRC | review various e-mails from clients; conf. with AV re; length of briefs. | 1.40 | 336.00 |
| | AV | Telephone conference with Katz re brief page limitations | 0.20 | 48.00 |
| | AV | Legal research re brief limitation issues | 0.40 | 96.00 |
| | AV | Telephone conference with American's counsel | 0.20 | 48.00 |
| | AV | Telephone conference with court re brief issues | 0.20 | 48.00 |
| | AV | Letter to court; prepare order re overlength briefs | 0.50 | 120.00 |
| 04/11/2003 | AV | Telephone conference with Katz | 0.20 | 48.00 |

Bensel, Leroy
Page: 3
05/05/2003
Our File Number: 3895-001B
Invoice No:   29065

Air Line Pilots Association

| | | | | |
|---|---|---|---|---|
| | JRC | Telephone conference with Case; Bensel | 2.10 | 504.00 |
| 04/14/2003 | AV | Telephone conference with J. Katz re letter to court re briefs | | |
| | JRC | Telephone conference with Comlish; Bensel. Conf. with HTH re: | 0.10 | 24.00 |
| | AV | Telephone conference with opposing counsel re cross motion issues | 2.20 | 528.00 |
| | HTH | Conference w/ JRC re: | 0.20 | 48.00 |
| | | | 0.30 | 72.00 |
| 04/16/2003 | JRC | Telephone conference with Case; Bensel; conf. with Valenti and Hunt | | |
| | AV | office conference with JRC | 2.00 | 480.00 |
| | AV | Telephone conference with Ted case and JRC | 0.30 | 72.00 |
| | HTH | Document Examine/Review clash in the cockpit article | 1.20 | 288.00 |
| | HTH | Telephone w/ client w/ B. Bensel re: United issues | 0.20 | 48.00 |
| | HTH | Conference w/ T. Case, JRC and AV | 0.50 | 120.00 |
| | | | 1.10 | 264.00 |
| 04/17/2003 | AV | Review and analyze arbitration award re ozark agreements | 0.40 | 96.00 |
| 04/18/2003 | JRC | Telephone conference with Comlish | 1.50 | 360.00 |
| 04/21/2003 | JRC | Draft and revise memo re: theories of case; telephone conference with bensel | 1.90 | 456.00 |
| 04/23/2003 | AV | Review and analyze emails and memos from client re American updates | 0.20 | 48.00 |
| | AV | Review and analyze order; letter to all counsel | 0.20 | 48.00 |
| | JRC | Outside conference with Wm. Roberts; telephone conference with Bensel and with Case/Comlish | 3.00 | 720.00 |
| 04/24/2003 | JRC | Telephone conference with Bensel and with clients; emails; memo to file and to clients | 1.10 | 264.00 |
| | JRC | Review and analyze emails from most named plaintiffs re: APA actions; PR issues | 1.00 | 240.00 |
| 04/25/2003 | AV | Review and analyze emails from client | 0.40 | 96.00 |
| | HTH | Telephone w/ client w/ B. Bensel re: Darnell motion; conf. with JRC/JTI | 0.20 | 48.00 |
| | JRC | memo to clients; telephone conference with Bensel; telephone conference with Case and Comlish; telephone conference with Comlish | 3.20 | 768.00 |
| 04/27/2003 | JRC | Organize file; reveiw PR issues; telephone conference with Bensel | 1.00 | 240.00 |
| 04/28/2003 | JRC | Telephone conference with Case and Hefley; with Bensel | 1.30 | 312.00 |
| | JRC | Telephone conference with Bensel; review PR issues; telephone conference with Bridgette King | 2.10 | 504.00 |
| 04/29/2003 | JRC | Telephone conference with Bensel; review discovery needs and prepare concept plan for discovery | 1.50 | 360.00 |
| 04/30/2003 | AV | Review and analyze email from client | 0.10 | 24.00 |
| | JRC | Multiple Telephone conferences with Bensel; Comlish and with Cynthia Wilson | 2.00 | 480.00 |
| | | For Current Services Rendered | 191.10 | 42,894.50 |

```
Bensel, Leroy                                                   Page: 4
                                                             05/05/2003
                                        Our File Number:   3895-001B
                                              Invoice No:     29065

Air Line Pilots Association
```

## Expenses

| Date | Description | Amount |
|---|---|---|
| 03/11/2003 | Long distance telephone charges Deraventures | 529.74 |
| 03/25/2003 | Long distance telephone charges ATX Telecommunications Service | |
| 04/01/2003 | Photocopy charges | 19.75 |
| 04/02/2003 | Photocopy charges | 36.00 |
| 04/02/2003 | Facsimile costs | 51.75 |
| 04/03/2003 | Photocopy charges | 4.00 |
| 04/03/2003 | Photocopy charges | 72.90 |
| 04/03/2003 | Photocopy charges | 75.00 |
| 04/16/2003 | Facsimile costs | 26.40 |
| 04/30/2003 | Photocopy charges | 10.00 |
| 04/30/2003 | Photocopy charges | 9.90 |
| 04/30/2003 | Photocopy charges | 92.25 |
| 04/30/2003 | Postage | 1,041.60 |
| | | 8.05 |
| | Total Expenses | 1,977.34 |

## Advances

| Date | Description | Amount |
|---|---|---|
| 02/12/2003 | Automated Legal Research - West Group Payment Center | 63.18 |
| 02/25/2003 | Automated Legal Research - West Group Payment Center | 1,063.43 |
| 02/28/2003 | Automated Legal Research - West Group Payment Center | 491.85 |
| 03/02/2003 | Online legal research - West Group Payment Center | 869.96 |
| 03/25/2003 | Online legal research - West Group Payment Center | 1,732.10 |
| 03/29/2003 | Miscellaneous: Cureton, Jerald R. - Lucnh Meeting | 23.00 |
| 03/31/2003 | Filing fee - Superior Court | 13.00 |
| 04/04/2003 | Miscellaneous: Cureton, Jerald R. - Lunch Meeting | 43.00 |
| 04/07/2003 | Courier fee - A-1 Courier Services of South Jersey | 29.50 |
| | Total Advances | 4,329.02 |

```
          Total Current Work                          49,200.86

          Previous Balance                          $212,997.26
```

## Payments

```
          Total Payments for 04/04/2003             -30,000.00


          Balance Due, Please Remit                 $232,198.12
```

### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 75,356.44 | 85,303.35 | 22,337.47 | 0.00 | 0.00 |

# ☉ CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856-824-1001•fax 856-824-1008

```
                                                         Page: 1
    Bensel, Leroy                                       06/03/2003
    5 Carter Lane                         Our File Number: 3895-001B
    Marlton  NJ  08053                       Invoice No:     30171
```

Air Line Pilots Association

**Payments received after 06/03/2003
are not included on this statement.**

## Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/2003 | AV | Review and analyze texas complaint; memo to JRC | 0.50 | 120.00 |
| | AV | Telephone conference with Katz; revise notice of motion and cover page; forward to Katz | 0.40 | 96.00 |
| | AV | Telephone conference with counsel for American; telephone conversation with Katz | 0.30 | 72.00 |
| 05/02/2003 | JRC | Telephone conference with Bensel | 0.30 | 72.00 |
| | JRC | Review and analyze emails from clients and respond to them | 0.50 | 120.00 |
| | JRC | Telephone conference with King; Bensel; review King emails. | 0.30 | 72.00 |
| | HTH | Conference w/ JRC re: Ted Case and related issues | 0.30 | 72.00 |
| | AV | Review and analyze opposition to cross motion; research for reply brief | 2.40 | 576.00 |
| | AV | Review and analyze APA reply; read and review case law re same | 1.60 | 384.00 |
| | TAM | Review and analyze APA's reply in support of motion to dismiss | 0.70 | 122.50 |
| 05/05/2003 | AV | Review and analyze briefs from APA and ALPA | 0.90 | 216.00 |
| | AV | office conference with JRC | 0.20 | 48.00 |
| | AV | Review and analyze brief from american | 1.20 | 288.00 |
| | MJW | Review and analyze briefs | 2.50 | 600.00 |
| | MJW | Review and analyze opposition briefs | 4.50 | 1,080.00 |
| | MJW | Review and analyze opposition briefs | 1.20 | 288.00 |
| | AV | Review and analyze case law re American reply | 0.60 | 144.00 |
| 05/06/2003 | MJW | Office conference with attys | 1.30 | 312.00 |
| | AV | Preparation of reply brief | 3.30 | 792.00 |
| | AV | Legal research re issues raised by defendants in reply briefs | 2.40 | 576.00 |
| | MJW | Preparation of research and drafts, review drafts | 3.50 | 840.00 |
| | HTH | Document Examine/Review reply briefs (3x) | 1.00 | 240.00 |
| | HTH | Conference w/ JRC, AV, MJW and TAM re: reply briefs | 1.00 | 240.00 |
| | TAM | Document Examine/Review ALPA's reply to motion to dismiss | 1.00 | 175.00 |
| | TAM | Review and analyze American's reply to motion to dismiss | 0.80 | 140.00 |
| | TAM | Meeting Defendants' opposition to motion to dismiss | 1.20 | 210.00 |
| | TAM | Draft and revise memo re ALPA's strengths/weaknesses | 1.30 | 227.50 |
| 05/07/2003 | AV | Preparation of reply brief | 1.20 | 288.00 |
| | AV | Preparation of letter to court re oral argument | 0.20 | 48.00 |

Bensel, Leroy

Air Line Pilots Association

Page: 2
06/03/2003
Our File Number: 3895-001B
Invoice No:      30171

|  |  |  |  |  |
|---|---|---|---|---|
|  | AV | Preparation of certification of JRC for reply brief | 0.80 | 192.00 |
|  | AV | Review and analyze case law re defendants reply | 0.70 | 168.00 |
|  | MJW | Preparation of brief, legal research | 3.50 | 840.00 |
|  | HTH | Telephone Attorney J. Cureton re: American brief | 0.20 | 48.00 |
|  | HTH | Conference w/ TAM re: waiver issues | 0.20 | 48.00 |
|  | TAM | File memorandum , ! | 4.40 | 770.00 |
|  | TAM | Research | 1.50 | 262.50 |
| 05/08/2003 | AV | Review and analyze case law; conference with MW re revisions to brief | 0.60 | 144.00 |
|  | AV | Review and analyze case law re waiver | 0.80 | 192.00 |
|  | MJW | Preparation of brief, legal research, review briefs | 7.50 | 1,800.00 |
|  | MJW | Preparation of | | 0.00 |
|  | TAM | File memorandum , prepare and research waiver | 6.00 | 1,050.00 |
|  | TAM | Draft and revise edit and shepardize Count X reply and Certification | 1.50 | 262.50 |
|  | TAM | Meeting with AV re 10th DFR case | 0.50 | 87.50 |
| 05/09/2003 | TAM | File memorandum , prepare re waiver under the RLA | 6.00 | 1,050.00 |
| 05/11/2003 | HTH | Document Examine/Review TAM memo re: waiver | 0.30 | 72.00 |
|  | HTH | Conference w/ JRC re: American issues | 0.60 | 144.00 |
| 05/12/2003 | AV | Review and analyze e-mail from client | 0.10 | 24.00 |
|  | AV | Review and analyze memo re waiver | 0.30 | 72.00 |
|  | HTH | Correspondence with Irenas, J. | 0.30 | 72.00 |
|  | HTH | Conference w/ JRC re: APA financial | 0.20 | 48.00 |
|  | TAM | File memorandum , prepare re strength of ALPA's position | 2.00 | 350.00 |
| 05/13/2003 | JRC | Telephone conference with Bensel; and 2 with Pam Boyd re: PR issues | 0.70 | 168.00 |
|  | HTH | Conference w/ JRC re: additional info/response to class | 0.20 | 48.00 |
|  | HTH | Brief, prepare Waiver | 2.00 | 480.00 |
|  | TAM | Legal memorandum, prepare re ALPA's position | 5.00 | 875.00 |
| 05/14/2003 | JRC | travel to and meet with  Bridgette King; review American Airlines reply brief. | 6.00 | 1,440.00 |
|  | AV | Review and analyze American's brief and memo to TH; prepare memo re American brief issues | 1.00 | 240.00 |
|  | AV | office conference with TM re analysis of American's arguments | 0.30 | 72.00 |
|  | AV | Legal research re american defense issues | 0.70 | 168.00 |
|  | AV | office conference with JRC and TH re responses to american's arguments | 1.00 | 240.00 |
|  | MJW | Review and analyze email | 0.40 | 96.00 |
|  | MJW | Legal research | 0.80 | 192.00 |
|  | HTH | Document Examine/Review AV email | 0.20 | 48.00 |
|  | HTH | Conference w/ JRC and AV | 1.00 | 240.00 |
|  | TAM | Research pull cases cited in APA/American reply | 0.40 | 70.00 |
|  | TAM | Legal memorandum, prepare re ALPA's position | 2.00 | 350.00 |
|  | TAM | Meeting with AV re American's brief | 0.30 | 52.50 |
| 05/15/2003 | JRC | travel from Fla. to NJ; conf with Bensel | 0.40 | 96.00 |
|  | JRC | Outside conference with Thomas Boyd and Bensel | 3.00 | 720.00 |
|  | HTH | Research re: | 0.70 | 168.00 |
|  | HTH | Brief, prepare surreply brief | 0.80 | 192.00 |
| 05/16/2003 | HTH | Prepare pleading/motion surreply brief | 2.00 | 480.00 |
|  | TAM | File memorandum , prepare ALPA's strengths and weaknesses | 3.00 | 525.00 |

Bensel, Leroy

Page: 3
06/03/2003
Our File Number: 3895-001B
Invoice No:       30171

Air Line Pilots Association

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/17/2003 | JRC | review waiver and alter ego theories re: American Airlines | 1.20 | 288.00 |
| 05/18/2003 | JRC | Draft and revise sur reply brief<br>Bensel, Leroy<br>Air Line Pilots Association | 0.80 | 192.00 |
| 05/19/2003 | JRC | Outside conference with Thomas Boyd & Bensel; telephone conf. with Bensel | 2.50 | 600.00 |
| | LC | Legal research; preparation of memo regarding sur-reply brief | 3.30 | 792.00 |
| | HTH | Prepare pleading/motion motion for leave to file surreply | 1.00 | 240.00 |
| | HTH | Documents, revise surreply brief | 0.90 | 216.00 |
| 05/20/2003 | HTH | Document Examine/Review press Q&A | 0.20 | 48.00 |
| 05/22/2003 | PAR | Organization, preparation and finalization of Timelines involving US District for NJ matter 02cv2917 (JEI) and 02cv4284 (JEI); review of final document and transmittal to Thomas Boyd. | 3.00 | 720.00 |
| | HTH | Document Examine/Review docket list for press release | 0.30 | 72.00 |
| 05/25/2003 | JRC | review                                          with Hunt re: | 2.30 | 552.00 |
| 05/27/2003 | JRC | Draft and revise PR statement; telephone conference with Bud; email review and send to Pastore and Brady. | 2.60 | 624.00 |
| 05/28/2003 | JRC | telephone conference with Bensel; Pastore; Hefley; read emails; conf. Hunt; Clark. | 3.00 | 720.00 |
| | HTH | Telephone (3x) re: press reporters | 1.10 | 264.00 |
| | HTH | Correspondence with Chassaing re: Fields | 0.30 | 72.00 |
| | HTH | Conference w/ JRC (2x) re: press issues | 0.30 | 72.00 |
| | HTH | Telephone w/ client w/ Sally Young re: Chassing Subpoena | 0.20 | 48.00 |
| 05/29/2003 | JRC | Telephone conference with Bensel, Darsh, Thomas; review press release | 2.00 | 480.00 |
| | AV | office conference with JRC re status and strategy | 0.40 | 96.00 |
| | HTH | Review file for documents responsive to Smith subpoena | 0.20 | 48.00 |
| | HTH | Document Examine/Review Smith complaint | 0.20 | 48.00 |
| | | For Current Services Rendered | 132.30 | 29,308.00 |

Expenses

| Date | Description | Amount |
|---|---|---|
| 04/25/2003 | Long distance telephone charges ATX Telecommunications Service | 15.35 |
| 04/25/2003 | Long distance telephone charges ATX Telecommunications Service | 4.91 |
| 05/31/2003 | Photocopy charges | 1,182.60 |
| 05/31/2003 | Postage | 30.71 |
| | Total Expenses | 1,233.57 |

Advances

| Date | Description | Amount |
|---|---|---|
| 04/07/2003 | Courier fee - D.C. Express | 50.00 |
| 04/07/2003 | Courier fee - D.C. Express | 21.00 |
| 05/08/2003 | Courier fee - United Parcel Service | 76.79 |
| 05/19/2003 | Courier fee - A-1 Courier Services of South Jersey | 29.75 |
| 05/31/2003 | Miscellaneous: Marketing - Thomas Boyd | 15,000.00 |
| | Total Advances | 15,177.54 |

```
Bensel, Leroy                                              Page: 4
                                                         06/03/2003
                                       Our File Number:  3895-001B
                                            Invoice No:     30171

Air Line Pilots Association
```

Total Current Work                                        45,719.11

Previous Balance                                        $232,198.12

<u>Payments</u>

Total Payments for 05/06/2003                            -30,000.00

Balance Due, Please Remit                               $247,917.23

Aged Due Amounts

| <u>0-30</u> | <u>31-60</u> | <u>61-90</u> | <u>91-120</u> | <u>121-180</u> | <u>181+</u> |
|---|---|---|---|---|---|
| 49,200.86 | 0.00 | 75,356.44 | 77,640.82 | 0.00 | 0.00 |

# CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856-824-1001•fax 856-824-1008

```
Bensel, Leroy                                              Page: 1
5 Carter Lane                                          07/03/2003
Marlton  NJ  08053                    Our File Number: 3895-001B
                                         Invoice No:      31729
```

Air Line Pilots Association

*Payments received after 07/03/2003*
*are not included on this statement.*

## Services

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2003 | JRC | Draft and revise email to all plaintiffs; telephone conference with Arthur; Bensel | 2.00 | 480.00 |
| 06/02/2003 | JRC | Outside conference with Lweis; Steph and Courier Post; with Bensel | 4.00 | 960.00 |
| | AV | Telephone conference with Katz | 0.30 | 72.00 |
| | AV | Review and analyze emails from clients | 0.20 | 48.00 |
| 06/16/2003 | AV | office conference re oral argument strategy | 1.00 | 240.00 |
| | JRC | draft memo; telephone conference with Bensel; Thomas; conf. with office staff re: document management and oral argument | 2.20 | 528.00 |
| | HTH | Conference w/ JRC< AV, TAM, MJW re: oral arg. strategyn | 0.90 | 216.00 |
| | TAM | Meeting re motions to dismiss | 0.60 | 105.00 |
| | MJW | Office conference with jrc | 1.00 | 240.00 |
| | MJW | Review and analyze conflict issues | 0.50 | 120.00 |
| 06/17/2003 | JRC | telephone conference with Bensel; Thomas; emails re: USA Today story and oral argument. | 1.00 | 240.00 |
| | JRC | Outside conference with Bensel re: oral argument | 3.00 | 720.00 |
| 06/18/2003 | JRC | Telephone conference with Bensel | 0.50 | 120.00 |
| | AV | Telephone conferences with opposing counsel re adjournment request | 0.40 | 96.00 |
| | AV | Plan and prepare for oral argument | 0.70 | 168.00 |
| | HTH | Conference w/ JRC re: issues with pilots; D. Boies | 0.30 | 72.00 |
| 06/19/2003 | AV | Telephone conferences with opposing counsel re adjournment of motion argument | 0.60 | 144.00 |
| | AV | Plan and prepare for motion argument | 1.60 | 384.00 |
| | AV | Telephone conferences and office conferences with JRC re oral argument | 0.60 | 144.00 |
| | AV | Letter to court re motion argument | 0.20 | 48.00 |
| | LC | Research Judge Irenas opinions regarding | 1.70 | 408.00 |
| 06/20/2003 | JRC | Telephone conference with Hollander; Bensel'; re: Boies. | 1.00 | 240.00 |
| | AV | Telephone conference with opposing counsel | 0.20 | 48.00 |
| | AV | Review and analyze letter | 0.10 | 24.00 |
| | HTH | Conference w/ JRC re: Boies issues | 0.20 | 48.00 |

Bensel, Leroy

Air Line Pilots Association

Page: 2
07/03/2003
Our File Number: 3895-001B
Invoice No:    31729

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/23/2003 | JRC | Telephone conference with Bensel; review emails from Hefley and respond | 1.00 | 240.00 |
| | AV | Letter to court; plan for oral argument | 0.70 | 168.00 |
| 06/24/2003 | JRC | Telephone conference with Hefley | 0.40 | 96.00 |
| | AV | Preparation of memo re oral argument | 0.30 | 72.00 |
| 06/26/2003 | JRC | Telephone conference with client re: oral argument. | 0.60 | 144.00 |
| | AV | Plan and prepare for oral argument | 0.70 | 168.00 |
| | AV | Preparation of materials for oral argument preparation | 0.60 | 144.00 |
| 06/27/2003 | AV | Plan and prepare for oral argument | 0.70 | 168.00 |
| | AV | Preparation of case law for oral argument | 0.40 | 96.00 |
| | AJK | Legal research Printing cases off West Law | 1.00 | 240.00 |
| | AJK | Organize cases from brief | 0.40 | 96.00 |
| | HTH | Document Examine/Review reivew APA brief for key cases | 0.50 | 120.00 |
| | TAM | Preparation for court Oral Argument on motions to dismiss | 1.00 | 175.00 |
| 06/30/2003 | JRC | Outside conference with client and telephone conferences with Bensel and with Hollander. | 2.00 | 480.00 |
| | | For Current Services Rendered | 35.10 | 8,320.00 |

## Expenses

| Date | Description | Amount |
|---|---|---|
| 05/05/2003 | Conference Calling Service - Deraventures | 455.62 |
| 05/25/2003 | Long distance telephone charges ATX Telecommunications Service | 0.51 |
| 05/25/2003 | Long distance telephone charges ATX Telecommunications Service | 0.40 |
| 06/30/2003 | Photocopy charges | 0.60 |
| 06/30/2003 | Photocopy charges | 117.75 |
| 06/30/2003 | Postage | 1.57 |
| | Total Expenses | 576.45 |

## Advances

| Date | Description | Amount |
|---|---|---|
| 05/31/2003 | Online legal research - West Group Payment Center | 174.63 |
| 05/31/2003 | Online legal research - West Group Payment Center | 675.33 |
| 05/31/2003 | Online legal research - West Group Payment Center | 0.37 |
| 05/31/2003 | Online legal research - West Group Payment Center | 6.34 |
| 05/31/2003 | Online legal research - West Group Payment Center | 27.86 |
| 06/10/2003 | Outside professional fee - Thomas Boyd Communications | 10,000.00 |
| 06/11/2003 | Miscellaneous: Sovereign Bank charge for stop payment placed on check #22451 payable to Thomas Boyde in the amount of $7500.00 | 20.00 |
| 06/30/2003 | Outside professional fee - Thomas Boyd Communications | 1,299.47 |
| | Total Advances | 12,204.00 |

| | |
|---|---|
| Total Current Work | 21,100.45 |
| Previous Balance | $247,917.23 |

## Payments

| | |
|---|---|
| Total Payments for 06/10/2003 | -37,500.00 |
| Balance Due, Please Remit | $231,517.68 |

```
Bensel, Leroy                                              Page: 3
                                                        07/03/2003
                                    Our File Number: 3895-001B
Air Line Pilots Association              Invoice No:    31729
```

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 45,719.11 | 44,494.37 | 0.00 | 73,741.50 | 46,462.25 | 0.00 |

# EXHIBIT D

# CURETON CAPLAN

950B Chester Avenue  Delran, NJ 08075 · 856-824-1001 · Fax: 856-824-1008

| | |
|---|---|
| Jerald R. Cureton | Janet R. Seligman |
| Thomas A. Clark, III | Glen-David Schwarzschild |
| Darryl S. Caplan | Dawn Marie Addiego |
| * James H. Landgraf | Anthony Marchetti, Jr. |
| H. Thomas Hunt, III | † Renée C. Vidal |
| * Carlo Scaramella | Karen M. Murray |
| Kenneth D. Roth | Robert B. Snowden, PE |
| Anthony Valenti | Tara A. Mosier |
| Michael J. Wietrzychowski | * William R. Powers, Jr.  of Counsel |
| Warren S. Wolf | |

*  Certified by the Supreme Court of
   New Jersey as a Civil Trial Attorney
†  LL.M. in Taxation

September 9, 2002

*Via Fax: 609 714 8157 and Regular Mail*
Mr. LeRoy W. Bensel
6 Boxwood Lane
Medford, New Jersey 08055

*Via Fax: 856 216 1544 and Regular Mail*
Mitchell Rabil, Esquire
Rabil Ropka Kingett & Hatzell, LLC
1010 Kings Highway South
Cherry Hill, New Jersey 08034

Re:   **Cureton Caplan - Fee Agreement**
      **Appeal – TWA Pilot Class**

Gentlemen:

Cureton Caplan agrees to handle the appeal in connection with the above referenced matter on the basis described below. This letter is an attorney/client communication and as such is privileged and confidential. We request that you return a signed copy of the enclosed letter to confirm your agreement to the following terms.

1.    **Scope of Representation**

We will be representing you in regard to the appeal of the above referenced matter, including the class of pilots formerly employed by TWA, TWA L.L.C. and currently employed by American Airlines, in connection with claims against the Air Line Pilots Association ("ALPA"), American Airlines ("AMR"), TWA LLC, and the Allied Pilots Association ("APA").

2.    **Payment Schedule:**

You will pay the fixed sum of $60,000.00 for the appeal.  This sum is to be payable at $10,000.00 per month for six (6) months commencing September 1, 2003.  If the appeal is successful, we will then negotiate a new fee agreement along the lines of our prior agreement.

Mr. LeRoy W. Bensel
Mitchell Rabil, Esquire
September 9, 2003
Page -2-


       Kindly return a signed copy of this letter. If you have any questions about this office's billing or payment policies, please contact me. We look forward to working with you in connection with these and future matters.

Very truly yours,

CURETON CAPLAN, P.C.

Jerald R. Cureton

JRC/dd
Enclosure

Accepted and agreed to by:

_____    Dated: _9 / 9 / 03_
LeRoy W. Bensel


Rabil Roka Kingett & Hatzell, LLC


By:_____    Dated: _____
    Mitchell Rabil, Esquire