# EXHIBIT E

May 31, 2005

Leroy Bensel
101 Windward Drive
Manahawkin, New Jersey 08050

Re: Bensel, et al v. ALPA
    02cv4284 (JEI)

Dear Mr. Bensel:

TWA Pilots Action Fund and TWA Pilots v. ALPA Fund ("Trustees: LeRoy Bensel, Robert Pastore, Michael Finucan, Howard Hollander and Charles Parker") retained Cureton Caplan PC ("the Firm") to represent a class of former TWA pilots against ALPA, TWA LLC, American Airlines, and APA. The parties entered into a fee agreement which provided for a maximum monthly payment to the Firm; reduced hourly rates customarily charged by the Firm for representations of this nature and magnitude; and for a contingent fee dependent on the outcome of the case. The Firm represented the Class by initiating and litigating the above referenced; and the matter was dismissed by the District Court. The parties then negotiated a second fee agreement concerning the appeal of the dismissal of the case to the Third Circuit Court of Appeals. The Third Circuit Court of Appeals affirmed the dismissal of the case against American Airlines and APA and reversed the dismissal against ALPA. The litigation is now entering the discovery stage as to the dispute between the Class and ALPA.

The Firm has provided services for which it billed according to the two prior fee agreements. The Firm provided services which exceeded the amounts paid to it on the two prior fee agreements; and the parties now wish to enter into a third fee agreement concerning the continued representation of the Class by the Firm regarding the litigation against ALPA.

This letter will confirm that we will be continuing to represent the Class in connection with the legal matters described in Section 1 below. This letter is an attorney/client communication and as such is privileged and confidential. We request that you return a signed copy of the enclosed letter to confirm your agreement to the following terms.

1.  Scope of Representation

We will be representing you, including the class of pilots formerly employed by TWA, TWA L.L.C. and currently employed by American Airlines, in connection with your claims against the Air Line Pilots Association ("ALPA") currently

1

05/20/02   MON 16:40   FAX 8400   MORTGAGE NETWORK                                    ☒003

pending before the U.S. District Court for the District of New Jersey, Camden Vicinage at the above captioned docket number.

2.  **Counsel Fees – Hourly Fees and Contingency Fee**

Our fees are customarily based on the time we expend on behalf or our clients at the hourly rates in effect when the services are performed. Due to the complex nature of this matter, the degree to which our staff will be committed to this matter and unable to work on other matters, the rates charged by prior counsel and opposing counsel, we would normally charge you at the rate of $350.00 for partners and $200.00 for associates. However, in light of the limited funding available to prosecute this case, we anticipate that you will not be able to properly fund a case of this magnitude. In fact, we understand that your ability to pay our fees is dependent on the success of your efforts to obtain financial support from other former TWA pilots.

We agree to look only to the TWA Pilots' Action Fund and the TWA Pilots v. ALPA Fund (collectively the "Funds") for payment of our fees. We will not look to any individual or trustee of the Funds. This letter will serve to advise the Funds of our Firm's billing and payment policies regarding these and future matters.

We are willing to accept this representation on upon payment of a flat monthly fee. We also agree that you will pay us $10,000 per month for our fees. This monthly payment does not include our costs or any referral fee. Thus, you will pay to the Firm on a monthly basis the sum of $10,000, which represents our fee for our services performed. Our costs will be paid separately. Any referral fee will be in addition to, and not part of, our monthly fee. We expect that our fees will exceed the monthly payment. Historically, in this case, we have exceeded our monthly cap by twice the amount of the cap, and at a time when the cap was $35,000.

This agreement to accept the monthly fee of $10,000 shall be renegotiated if this matter is scheduled for trial. The parties recognize that the trial of this matter shall require significantly more effort and expense than any other stage of this proceeding, and accordingly the monthly cap would be increased to reflect the additional effort and expense.

I also note that you have retained Alex Stremler, Esquire and Henry Tyler, Esquire to assist with this legal effort and will compensate them independent of this Agreement. The Firm will not be responsible for Ms. Stremler's and Mr. Tyler's compensation. Ms. Stremmler and Mr. Tyler will be working on this matter under my Firm's direction. They are anticipated to play a significant role in the discovery phase of this lawsuit, including document management, offensive and defensive depositions, research, and client communications. Our agreement to accept a flat monthly fee of $10,000 is dependent and conditioned on Ms Stremler's and Mr. Tyler's continued support.

You agree that in the event we are successful in obtaining a monetary judgment or settlement, that we will be entitled to a contingent fee as a percentage of any such recovery. The contingent fee will be twenty five percent (25%) of the net recovery. Net recovery is the current monetary value of any additional benefit obtained on your behalf as a result of our representation in this matter.

If court approval of our hourly or contingent fee is required, you agree to take the necessary actions to support the fees that you have agreed to. For example, you will not object to the fees and further, that you concur that they are reasonable and fair under the circumstances. If the Court does not approve the contingency fee, then you will support a recalculation of our fees at our normal hourly rates for a case of this nature (i.e. $350.00 for partners; $200.00 for associates). This recalculated hourly fee will then be recommended to the Court, with your approval, as an alternative fee.

If no recovery is obtained, you will not be responsible for any fees other than the hourly fees and costs that you have paid and that may be outstanding at the time of the conclusion of the case.

3.    **Costs**

In addition to fees for services, you will be responsible for costs which may be incurred in connection with these or future representations. These costs include, for example, court filing fees, service fees, expert witness fees, expenses for other testimony including depositions, expenses for other evidence including witness fees, Retainer Agreement, expenses for other testimony including depositions, expenses for other evidence including witness fees, secretarial overtime necessitated by the demands of the matter, exhibit preparation fees and photographs, photocopy and document reproduction costs, computerized research, investigator's fees, costs of briefs and transcripts on appeal, if any, and long distance telephone, telecopier, special postage and travel expenses. In certain situations involving significant disbursements, we may ask that you make direct payment to the supplier for such costs.

4.    **Referral Fee**

This matter was referred to James Landgraf, a certified civil trial attorney in the State of New Jersey. Cureton Caplan is obligated to pay a referral fee to the law firm of Rabil Ropka Kingett & Hartzell, LLC. This referral fee has been paid out of the fees earned by Cureton Caplan, and not out of any part of a recovery to which the clients are entitled. You already have a copy of the current referral fee agreement in your possession. It is our intention to approach the Rabil, Ropka law Firm regarding a different fee agreement, and our assent to this agreement is conditioned upon the negotiation and execution of a new, mutually satisfactory referral fee agreement with Rabil and Ropka.

3

5.  **Fees owed to the law Firm of Boies, Schiller & Flexner LLP**

Mr. Bensel has informed Cureton Caplan that he and/or the former TWA pilots may owe legal fees billed by to the Boies Firm but unpaid as of the date of this agreement. Any obligations of the clients to the Boies Firm is the obligation of the clients, and will not be paid to that Firm out of legal fees earned by and owed to Cureton Caplan.

6.  **Billing**

Our invoices will be paid within fifteen (15) days of receipt. If you object to any charges shown on our bill, you must bring to our attention any such objection within fifteen (15) days of the receipt of our bill.

We estimate that attorneys fees in this matter could run in the neighborhood of $30,000 to $50,000 per month in light of the volume of work tight discovery schedule which we expect the Court to impose upon the Class. You have informed us, that in your best judgment, you can raise sufficient monies to fund this litigation, although you do not guarantee that you can do so, and we understand that there is some financial risk to our proceeding. The Funds agree, however, that should your belief be proven incorrect, or that the Funds fail to use their best efforts to raise the necessary funds, that we may suspend further work to the extent permitted under the Rules of Professional Conduct and seek to withdraw from this litigation on grounds of if our fees remain unpaid, and the Funds will not oppose a withdrawal based upon those grounds. You understand that this action is a major commitment of this law Firm, and inability to fund the litigation could cause irreparable harm to the Firm. Moreover, should it be necessary to institute or participate in legal proceedings (including arbitration proceedings) to collect our fee, the Funds will be responsible for all counsel fees and costs incurred by us in collecting our fee, including the time value based upon our hourly rates currently in effect of any time that any attorney or employee of our Firm spends collecting our fee in the course of such proceedings. Those additional fees and costs shall be considered fees and costs under sections 2 and 3 of this letter.

7.  **Our Role as Counsel**

The Funds recognize that the Firm has been appointed as lead counsel to the Class. While the Firm will consult with named class representatives regarding the strategies and goals of this litigation, the Funds recognize that counsel's judgment regarding what is best for the class is paramount. At no time will the Funds condition payment to the Firm upon the Firm's agreement to follow some strategy or goal as desired by the Funds, any fund trustee, or any named or un-named representative of the class. Any such attempts which interfere with the Firm's rights under this Agreement or its duties to the class will be grounds for disqualification of the interfering member from the class or this Firm's withdrawal from this matter.

4

Kindly return a signed copy of this letter. If you have any questions about this office's billing or payment policies, please contact me. We look forward to working with you in connection with these and future matters.

Very truly yours,

**CURETON CAPLAN, P.C.**

Jerald R. Cureton

JRC/dd
Enclosure

Accepted and agreed to by Trustees:

_____
LeRoy W. Bensel

_____
Robert Pastore

_____
Michael Finucan

_____
Howard Hollander

_____
Charles Parker

Q:\AV\BENSL-ALPA\Correspondence\Fee agrmt re 20050428 re Stremler, Tyler.doc

5

# EXHIBIT F

# ⑤ CURETON CLARK

3000 Midlantic Drive · Suite 200 · Mt. Laurel, NJ 08054 · 856·824·1001 · fax 856·824·1008

Bensel, Leroy
5 Carter Lane
Marlton NJ  08053

Page: 1
01/04/2005
Our File Number: 3895-001B
Invoice No:    51600

Air Line Pilots Association

*Payments received after 01/04/2005
are not included on this statement.*

### Services

| | | | | |
|---|---|---|---|---|
| 11/23/2004 | JRC | Receipt and review of emails from H. Thomas Hunt, III, Esq. | 0.50 | 120.00 |
| 12/07/2004 | HTH | Telephone w/ client B. Bensel | 0.50 | 120.00 |
| 12/08/2004 | HTH | Correspondence with Donio, A. | 0.10 | 24.00 |
| 12/09/2004 | AV | Review and analyze emails re ongoing efforts | 0.20 | 48.00 |
| | | For Current Services Rendered | 1.30 | 312.00 |

### Expenses

| | | | |
|---|---|---|---|
| 12/31/2004 | Photocopy charges | | 0.75 |
| | Total Expenses | | 0.75 |
| | Total Current Work | | 312.75 |
| | Previous Balance | | $271,883.33 |
| | Balance Due, Please Remit | | $272,196.08 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 15,628.50 | 0.00 | 0.00 | 0.00 | 5,737.50 | 250,517.33 |

Your Sovereign Bank Trust account balance is

| | | |
|---|---|---|
| | Opening Balance | $0.00 |
| 12/22/2004 | Check #0998 from Rabil & Ropka, LLC, Escrow Agent fro TWA Pilots Action Fund. | 23,377.66 |
| | Closing Balance | $23,377.66 |

# ⊙ CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054·856·824·1001·fax 856·824·1008

```
Bensel, Leroy                                                    Page: 1
5 Carter Lane                                                  02/03/2005
Marlton  NJ  08053                        Our File Number:  3895-001B
                                                Invoice No:     52802
```

Air Line Pilots Association

*Payments received after 02/03/2005*
*are not included on this statement.*

## Services

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/10/2005 | AV | Preparation of memo re attendance at conference | 0.10 | 24.00 |
| 01/11/2005 | AV | Telephone conference with Bensel; review email from bensel | 0.30 | 72.00 |
| 01/12/2005 | AV | office conference re status and strategy | 0.70 | 168.00 |
| | HTH | File memorandum , prepare Catell re: document organation/war room | 0.20 | 48.00 |
| | HTH | Documents, prepare Rule 26 disclosures/assemble info. | 0.20 | 48.00 |
| | HTH | Conference w/ JRC/AV re: damages, discovery, experts, etc. | 0.60 | 144.00 |
| 01/13/2005 | JRC | telephone conference with bensel; Haber; conference w/ AV and DR | 1.30 | 312.00 |
| 01/14/2005 | HTH | Documents, revise Rule 26 b disclosure list | 0.50 | 120.00 |
| 01/17/2005 | AV | Review and analyze emails from client re discovery and evidence issues | 0.20 | 48.00 |
| 01/18/2005 | AV | office conference re discovery strategy and bifrucation issues | 0.80 | 192.00 |
| | JRC | | | |
| | AV | Review and analyze emails from clients re discovery information | | 0.00 |
| | DMR | Research Discovery issue | 0.20 | 48.00 |
| | DMR | Meeting with JC and AV about discovery issue | 0.50 | 120.00 |
| | | | 1.20 | 288.00 |
| 01/20/2005 | JRC | conference with Haber and Nelson; conference with Bensel; telephone conference with Bensel and Holander | 3.00 | 720.00 |
| | AV | office conference with outside counsel re supreme court writ; office conference with JRC re case strategy | 2.20 | 528.00 |
| | AV | Review and analyze and revise letter to Haber | 0.50 | 120.00 |
| | DMR | Legal research | 2.60 | 624.00 |
| | DMR | Meeting with JC and TV on writ | 1.20 | 288.00 |
| | HTH | Documents, revise Haber letter | 0.20 | 48.00 |
| | HTH | Conference w/ Cureton re: Haber meeting | 0.20 | 48.00 |
| 01/21/2005 | AV | office conference with client | | |
| | DMR | Research whether ( | 0.20 | 48.00 |

Bensel, Leroy

Air Line Pilots Association

Page: 2
02/03/2005
Our File Number: 3895-001B
Invoice No:    52802

| | | | | |
|---|---|---|---|---|
| | DMR | Meeting with JC re: · | 2.50 | 600.00 |
| | | | 0.30 | 72.00 |
| 01/24/2005 | AV | Review and analyze emails re discovery issues from clients | | |
| | AV | Review and analyze email and attached document re campaign | 0.20 | 48.00 |
| | | efforts; memo to JRC | 0.20 | 48.00 |
| | DMR | Research                                memo | 0.70 | 168.00 |
| 01/25/2005 | AV | Review and analyze emails and court's order | 0.20 | 48.00 |
| | JRC | telephone conference with client; revise fee agreement | 0.20 | 48.00 |
| | DMR | Telephone w/ client Called Sue to discuss medical release | 0.40 | 96.00 |
| | | forms | | |
| | DMR | Depositions, prepare Set up depositions of defendants | 0.20 | 48.00 |
| | | | 0.20 | 48.00 |
| 01/28/2005 | AV | Review and analyze emails from clients and JRC | 0.20 | 48.00 |
| | HTH | Conference w/ B. Bensel re: motion to intervene | 0.20 | 48.00 |
| | | For Current Services Rendered | 22.20 | 5,328.00 |

### Expenses

| | | |
|---|---|---|
| 01/31/2005 | Photocopy charges | 5.50 |
| | Total Expenses | 5.50 |
| | Total Current Work | 5,333.50 |
| | Previous Balance | $272,196.08 |

### Payments

| | |
|---|---|
| Total Payments for 02/03/2005 | -23,377.66 |
| Balance Due, Please Remit | $254,151.92 |

| 0-30 | 31-60 | Aged Due Amounts 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 312.00 | 15,252.00 | 0.00 | 0.00 | 5,737.50 | 227,516.92 |

Your Sovereign Bank Trust account balance is

| | | |
|---|---|---|
| | Opening Balance | |
| 02/02/2005 | Firm Fees | $23,377.66 |
| | PAYEE: Cureton, Caplan | -23,377.66 |
| | Closing Balance | $0.00 |

# ⊙CURETONCLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054·856·824·1001·fax 856·824·1008

Bensel, Leroy
5 Carter Lane
Marlton   NJ   08053

Page: 1
03/03/2005
Our File Number: 3895-001B
Invoice No:     53796

Air Line Pilots Association

*Payments received after 03/03/2005
are not included on this statement.*

## Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/2005 | JRC | conference with Bensel | 1.10 | 264.00 |
| | AV | Review and analyze emails from pilots | 0.20 | 48.00 |
| 02/03/2005 | AV | Telephone conference with Bensel re order to show cause; telephone conference with TH and Bensel and conference with JRC re same | 0.80 | 192.00 |
| | JRC | telephone conference with Bensel; conf. with AV re: Haber petition to show cause. | 0.50 | 120.00 |
| | HTH | Telephone w/ client re: intervention | 0.20 | 48.00 |
| | HTH | Conference w/ Irenas re: petition to appoint class counsel | 0.30 | 72.00 |
| 02/04/2005 | HTH | Correspondence with Irenas, J. re: Irenas | 0.20 | 48.00 |
| | HTH | review petition for special class counsel appointment; email client | 0.40 | 96.00 |
| | HTH | Conference w/ JRC | 0.20 | 48.00 |
| | AV | Review and analyze emails re order to show cause; prepare response | 0.30 | 72.00 |
| 02/05/2005 | JRC | review order to show cause filed by Haber | 0.30 | 72.00 |
| | JHL | conference with JRC | 1.00 | 240.00 |
| 02/07/2005 | AV | Review and analyze petition for additional counsel; conferences with Bensel | 0.80 | 192.00 |
| | AV | Telephone conference with APA counsel; memo to TH and JRC; conference re position on Haber application | 0.60 | 144.00 |
| | HTH | Conference w/ AV.  Emails re: motion to appoint class counsel | 0.20 | 48.00 |
| | DMR | Legal memorandum. prepare Re: ; | 0.80 | 192.00 |
| | AV | Review and analyze memo re cert.; memo to JRC | 0.30 | 72.00 |
| 02/08/2005 | AV | Telephone conferences with client; read and review emails re pending petition for appointment of counsel | 0.60 | 144.00 |
| | AV | Preparation of response to petition for appointment of appeal counsel | 1.50 | 360.00 |
| | AV | Review and analyze opposition by APA to petition for additional counsel; conference with JRC | 0.50 | 120.00 |
| | DMR | Legal memorandum, prepare Re: | 1.50 | 360.00 |

Bensel, Leroy

Air Line Pilots Association

Page: 2
03/03/2005
Our File Number:  3895-001B
Invoice No:     53796

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 02/09/2005 | AV | Review and analyze submissions; prepare for hearing on order to show cause for appointment of counsel for writ | 1.20 | 288.00 |
| | AV | Travel to and From court; attend hearing | 4.40 | 1,056.00 |
| | AV | Outside conference with clients | 1.00 | 0.00 |
| | HTH | Document Examine/Review papers re: clase counsel/conv. with Tony | 0.30 | 72.00 |
| 02/10/2005 | AV | Review and analyze various postings re court hearing; telephone conversation with Bensel | 0.50 | 120.00 |
| | AV | Review and analyze proposed order; prepare revisions to order | 1.30 | 312.00 |
| | JRC | telephone conference with Bensel; with Hollander; conf. with Valenti; review emails from Brady, Arthur and Comlish | 1.00 | 240.00 |
| | JRC | telephone conference with Alex  Stremmler | 0.30 | 72.00 |
| 02/11/2005 | JRC | draft Rule 26 disclosures | 2.10 | 504.00 |
| | AV | Review and analyze proposed order; telephone conference with special counsel re proposed order | 0.70 | 168.00 |
| | AV | Review and analyze client emails and documents re disclosures | 0.30 | 72.00 |
| 02/12/2005 | HTH | Prepare pleading/motion rule 26 disclosures (documents) | 0.80 | 192.00 |
| 02/14/2005 | AV | Preparation of revisions to proposed order, emails to opposing counsels re same | 0.70 | 168.00 |
| | HTH | Meeting w/ B. Bendsel re: named plaintiff issues | 0.20 | 48.00 |
| 02/16/2005 | AV | Correspondence with Connell, J. | 0.20 | 48.00 |
| | AV | Review and analyze transcript; prepare revision to proposed order; letter to court | 1.80 | 432.00 |
| 02/18/2005 | AV | Review and analyze client emails | 0.20 | 48.00 |
| 02/24/2005 | JRC | review writ of cert; telephone conference with Bensel; conf. with Stremmler | 2.00 | 480.00 |
| 02/25/2005 | AV | Review and analyze order; review petition; review website for compliance; conference with JRC | 0.70 | 168.00 |
| 02/27/2005 | JRC | | | 0.00 |
| 02/28/2005 | AV | Review and analyze website disclaimer; memo to JRC | 0.20 | 48.00 |
| | | For Current Services Rendered | 32.20 | 7,488.00 |

## Expenses

| | | | |
|---|---|---|---|
| 02/01/2005 | Long distance telephone charges | | 1.31 |
| 02/16/2005 | Postage | | 1.20 |
| 02/28/2005 | Photocopy charges | | 17.25 |
| | Total Expenses | | 19.76 |

## Advances

| | | | |
|---|---|---|---|
| 02/15/2005 | Transcription fees - Francis Gable | | 528.00 |
| 02/16/2005 | Courier fee - UPS | | 11.77 |
| | Total Advances | | 539.77 |

Bensel, Leroy

Air Line Pilots Association

Page: 3
03/03/2005
Our File Number: 3895-001B
Invoice No:     53796

Total Current Work                                        8,047.53

Previous Balance                                      $254,151.92

### Payments

Total Payments for 02/24/2005                           -15,528.00

Balance Due, Please Remit                              $246,671.45

| Aged Due Amounts | | | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
| 5,333.50 | 312.00 | 15,252.00 | 0.00 | 0.00 | 217,726.42 |

# S CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054 · 856·824·1001·fax 856·824·1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ  08053

Page: 1
04/04/2005
Our File Number:  3895-001B
Invoice No:     54734

Air Line Pilots Association

*Payments received after 04/04/2005
are not included on this statement.*

### Services

| | | | | |
|---|---|---|---|---|
| 03/01/2005 | AV | Review and analyze email from JRC; prepare response re class issues with respect to petition for cert | 0.20 | 48.00 |
| 03/03/2005 | DMR | Telephone conference with judge and parties re: discovery schedule | 0.30 | 72.00 |
| | DMR | Plan and prepare for phone conference with Judge Donio and parties | 0.30 | 72.00 |
| 03/05/2005 | JRC | email Alex re: discovery tasks to be performed. | 0.30 | 72.00 |
| 03/09/2005 | JRC | conference with attorneys re: drafting offensive discovery requests; review written materials. | 2.80 | 672.00 |
| | DMR | Meeting JRC and client re: discovery and subpoenas | 1.40 | 336.00 |
| | DMR | Prepare Requests for production of documents | 1.40 | 336.00 |
| | AV | office conference with Bud and Alex; review discovery issues | 1.00 | 240.00 |
| 03/10/2005 | JRC | confernece with Bensel and Stremler re: discovery;  review document requests | 2.40 | 576.00 |
| | DMR | Prepare Request for Production | 1.00 | 240.00 |
| | AV | Review and analyze discovery requests | 0.50 | 120.00 |
| 03/11/2005 | DMR | Draft and revise Request for Production of Documents, sent out | 0.80 | 192.00 |
| 03/14/2005 | AV | Review and analyze website disclaimer; letter to cert counsel | 0.30 | 72.00 |
| 03/15/2005 | JRC | telephone conference with Bensel; review seniority list | 0.90 | 216.00 |
| 03/18/2005 | DMR | Legal research | 2.20 | 528.00 |
| | DMR | Prepare Subpeona to American | 0.20 | 48.00 |
| 03/21/2005 | HTH | Conference w/ JRC re: document production issues | 0.20 | 48.00 |
| 03/22/2005 | JRC | telephone conference with Bensel; conference with Hunt re: subpoenas | 0.40 | 96.00 |
| | AV | Review and analyze timeline document | 1.50 | 360.00 |
| | HTH | File memorandum , prepare JRC re: document production strategy | 0.20 | 48.00 |

Bensel, Leroy

Air Line Pilots Association

Page: 2
04/04/2005
Our File Number: 3895-001B
Invoice No:   54734

| | | | | |
|---|---|---|---|---|
| | HTH | Conference w/ DMR re: out of state subpoenas | 0.20 | 48.00 |
| | HTH | Conference w/ JRC re: discovery strategy | 0.20 | 48.00 |
| 03/23/2005 | AV | Review and analyze emails | 0.20 | 48.00 |
| 03/24/2005 | HTH | Documents, revise subpoena/research/conf. Ragonese | 0.30 | 72.00 |
| | AV | Review and analyze web site re solicitation; prepare letter | 0.20 | 48.00 |
| | DMR | Prepare subpoenas to American and APA | 1.10 | 264.00 |
| 03/25/2005 | JRC | conference with Bensel re: discovery status; emails to Pastore and others | 1.00 | 240.00 |
| | DMR | Prepare subpoenas to Hunnibell and Clark | 1.20 | 288.00 |
| 03/29/2005 | AV | Review and analyze emails from clients re events and history | 0.20 | 48.00 |
| 03/30/2005 | JRC | cofnerence with Bensel re: his testimony; conf. with Stremler | 4.00 | 960.00 |
| | AV | Review and analyze and respond to memo re attorney client privilege issues | 0.20 | 48.00 |
| | HTH | File memorandum , prepare re: document review | 0.20 | 48.00 |
| | HTH | Conference w/ Alex Stremler | 0.40 | 96.00 |
| 03/31/2005 | HTH | File memorandum , prepare A. Stremler/JRC re: document production issues | 0.20 | 48.00 |
| | HTH | Conference w/ JRC re: case status/discovery | 0.20 | 48.00 |
| | JRC | conf. with Stremler; review timeline; draft subpoenas | 3.60 | 864.00 |
| | AV | Review and analyze status of discovery requests | 0.30 | 72.00 |

For Current Services Rendered     32.00    7,680.00

### Expenses

| | | | |
|---|---|---|---|
| 02/09/2005 | Mileage to/from Valenti, Anthony | | 12.15 |
| 02/09/2005 | Travel expense Valenti, Anthony - Parking | | 7.00 |
| 03/31/2005 | Photocopy charges | | 24.00 |
| | Total Expenses | | 43.15 |

### Advances

| | | | |
|---|---|---|---|
| 02/08/2005 | Online legal research - Westlaw | | 27.20 |
| 02/11/2005 | Online legal research - Westlaw | | 26.30 |
| | Total Advances | | 53.50 |

Total Current Work     7,776.65

Previous Balance     $246,671.45

### Payments

Total Payments for 03/22/2005     -15,106.00

Balance Due, Please Remit     $239,342.10

| 0-30 | 31-60 | Aged Due Amounts 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 13,275.03 | 312.00 | 15,252.00 | 0.00 | 202,726.42 |

# ⑤CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ 08054·856·824·1001·fax 856·824·1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ  08053

Page: 1
05/03/2005
Our File Number: 3895-001B
Invoice No:    55886

Air Line Pilots Association

*Payments received after 05/03/2005
are not included on this statement.*

### Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 04/08/2005 | AV | Review and analyze motion to bifurcate; prepare internal memo re same | | |
| | JRC | telephone conference with Bensel/Pastore; telephone conference with | 1.20 | 288.00 |
| | | Pastore; telephone conference with Hunt (2) re: staffing and status of discovery | 1.20 | 288.00 |
| 04/11/2005 | AV | Review and analyze emails and memos from clients re APA subpoena | 0.20 | 48.00 |
| 04/13/2005 | AV | conference with  M. Katz; Dan Katz; Bud; Alex Stremler | 1.30 | 312.00 |
| | TAC | Office conference with counsel re: staffing | 1.00 | 240.00 |
| | HTH | Meeting re: case strategy | 1.00 | 240.00 |
| | AV | Preparation of memo re discovery | 0.20 | 48.00 |
| 04/17/2005 | HTH | Correspondence with Hoffman, S. | 1.70 | 408.00 |
| 04/18/2005 | AV | Correspondence with Pastore, R. | 1.50 | 360.00 |
| | HTH | Correspondence with client (multiple emails) | 0.40 | 96.00 |
| | HTH | Document Examine/Review documents produced to APA/review Summation needs | 0.50 | 120.00 |
| | HTH | Documents, revise letter to Hoffman | 0.30 | 72.00 |
| | HTH | Review file re: information re: Babbitt | 0.20 | 48.00 |
| | HTH | Document Examine/Review timeline | 0.20 | 48.00 |
| | HTH | Conference w/ JRC re: issues re: letter | 0.30 | 72.00 |
| | JRC | telephone conference with  bensel; emals to Arthur; review timeline and seniority list; review interrogatories | 1.80 | 432.00 |
| 04/19/2005 | JRC | conf. with Alex Stremler; conf. with  Henry Tyler | 2.50 | 600.00 |
| | AV | Review and analyze emails re discovery responses and discovery requests from clients | 0.60 | 144.00 |
| | AV | Review and analyze status; outside conference re discovery strategy with JRC | 1.40 | 336.00 |
| | AV | Review and analyze and revise letter to APA council re objections to subpoena | 0.80 | 192.00 |
| | AV | Review and analyze initial responses to various interrogatories | 0.30 | 72.00 |
| | HTH | Document Examine/Review from American re: subpoena/review | | |

Bensel, Leroy

Air Line Pilots Association

Page: 2
05/03/2005
Our File Number: 3895-001B
Invoice No:     55886

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | supboena | 0.20 | 48.00 |
| 04/20/2005 | AV | Review and analyze emails from clients re discovery responses | 0.30 | 72.00 |
| | AV | Review and analyze draft document requests for attachment to subpoenas | 0.30 | 72.00 |
| | HTH | Correspondence with Havermann, D. re: re: subpoena | 0.30 | 72.00 |
| | HTH | Documents, revise letter to APA | 0.20 | 48.00 |
| | HTH | Conference w/ JRC and B. Bensel | 0.30 | 72.00 |
| 04/22/2005 | HTH | Correspondence with client re: document org issues | 0.20 | 48.00 |
| 04/25/2005 | AV | Review and analyze memos re staffing and status of discovery responses | 0.40 | 96.00 |
| 04/26/2005 | AV | Review and analyze emails from clients re discovery responses | 0.10 | 24.00 |
| | AV | Review and analyze bifurcation issues; office conference re strategy | 0.80 | 192.00 |
| 04/27/2005 | AV | Review and analyze letters in response to subpoena's review rules | 0.20 | 48.00 |
| | AV | office conference re action items for discovery and case strategy | 0.80 | 192.00 |
| 04/28/2005 | AV | Review and analyze subpoenas; prepare case strategy and discovery strategy | 0.80 | 192.00 |
| | AV | Review and analyze Roland Wilder documents | 0.60 | 144.00 |
| 04/29/2005 | DRD | Correspondence with Irenas, J. | 0.30 | 72.00 |
| | | For Current Services Rendered | 24.40 | 5,856.00 |

### Expenses

| Date | Description | Amount |
|---|---|---|
| 03/25/2005 | Long distance telephone charges | 0.70 |
| 04/14/2005 | Long distance telephone charges | 0.18 |
| 04/18/2005 | Postage | 1.06 |
| 04/20/2005 | Postage | 0.60 |
| 04/25/2005 | Postage | 2.40 |
| 04/28/2005 | Postage | 0.74 |
| 04/29/2005 | Postage | 1.85 |
| 04/29/2005 | Postage | 3.32 |
| | Total Expenses | 10.85 |

### Advances

| Date | Description | Amount |
|---|---|---|
| 03/31/2005 | Online legal research - Westlaw | 461.12 |
| 04/21/2005 | Courier fee - UPS | 11.77 |
| 04/21/2005 | Courier fee - UPS | 48.89 |
| | Total Advances | 521.78 |
| | Total Current Work | 6,388.63 |
| | Previous Balance | $239,342.10 |
| | Balance Due, Please Remit | $245,730.73 |

Bensel, Leroy

Air Line Pilots Association

Page: 3
05/03/2005
Our File Number: 3895-001B
Invoice No:     55886

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 7,776.65 | 0.00 | 13,275.03 | 312.00 | 15,252.00 | 202,726.42 |

# Ⓢ CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856-824-1001•fax 856-824-1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ  08053

Page: 1
06/03/2005
Our File Number:  3895-001B
Invoice No:     56793

Air Line Pilots Association

*Payments received after 06/03/2005
are not included on this statement.*

### Services

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/26/2005 | MJJ | Confer with Jerry Cureton, Anthony Valenti and Bud Bensel, review pleadings. | 7.00 | 875.00 |
| 04/28/2005 | MJJ | Review and analyze motion to bifurcate, draft correspondence to court; | 6.00 | 750.00 |
| 04/29/2005 | MJJ | Review and analyze objections to document productions; | 6.50 | 812.50 |
| 05/02/2005 | AV | Review and analyze numerous emails from clients; prepare memo r | 0.90 | 216.00 |
|  | MJJ | Draft and revise correspondence to Magistrate regarding enforcement of discovery; review file materials | 5.00 | 625.00 |
| 05/03/2005 | AV | Review and analyze memo on | 0.20 | 48.00 |
|  | JRC | conf. with Tyler and Hunt re: subpoena enforcement | 5.00 | 1,200.00 |
|  | DRD | Correspondence with Donio, A. | 0.30 | 72.00 |
|  | DRD | Correspondence with Donio, A. | 0.30 | 72.00 |
|  | HTH | Research out of juris. subpoenas | 0.50 | 120.00 |
|  | MJJ | Review and analyze file materials; | 7.00 | 875.00 |
|  | AV | Review and analyze emails and memos from client | 0.70 | 168.00 |
| 05/04/2005 | HTH | File memorandum , prepare re: Summation issues | 0.30 | 72.00 |
|  | MJJ | Review and analyze file materials; | | 0.00 |
|  | AV | Review and analyze emails and memos from clients | 0.30 | 72.00 |
| 05/05/2005 | JRC | conference with Tyler and Stremler | 0.50 | 120.00 |
|  | MJJ | Review and analyze file materials; | 6.00 | 750.00 |
| 05/06/2005 | MJJ | Confer with Alex Stremler regarding subpoena enforcement proceedings, review file materials; | 5.00 | 625.00 |
| 05/09/2005 | AV | Review and analyze email from Bensel | 0.10 | 24.00 |
|  | AV | Review and analyze order from court | 0.10 | 24.00 |
|  | MJJ | Telephone conference with Texas counsel regarding subpoena enforcement; review file materials; | | 0.00 |
| 05/11/2005 | MJJ | Confer with Jerry Cureton,  Alex Stremler, Bud Bensel regarding Texas counsel, confer with Texas counsel; | 3.50 | 437.50 |

```
Bensel, Leroy                                                    Page: 2
                                                            06/03/2005
                                        Our File Number:   3895-001B
Air Line Pilots Association                 Invoice No:        56793
```

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/12/2005 | AJK | Review and analyze | | 0.00 |
| | DRD | Correspondence with Perrin, D. | 0.30 | 72.00 |
| | MJJ | Telephone conference with court and counsel regarding discovery issues, follow up on Texas counsel, confer regarding service of subpoenas; | 3.00 | 375.00 |
| | AV | Review and analyze status of discovery; office conference re status and strategy | 1.20 | 288.00 |
| 05/16/2005 | MJJ | Telephone conference with counsel for AA regarding document production; review file materials; | 4.30 | 537.50 |
| | DRD | Correspondence with Donio, A. | 0.30 | 72.00 |
| 05/17/2005 | JRC | telephone conference with client | 0.60 | 144.00 |
| | MJJ | Preparation of correspondence to Judge Donio to request discovery conference. | 3.30 | 412.50 |
| 05/19/2005 | MJJ | Review and analyze legal arguments, confer with Jerry Cureton, Alex Stremler. | 6.00 | 750.00 |
| | MJJ | Review and analyze | | 0.00 |
| | DRD | Correspondence with Pastore, R. | 0.30 | 72.00 |
| | AV | Review and analyze emails | 0.20 | 48.00 |
| 05/23/2005 | AV | Review and analyze scheduling and status memos | 0.20 | 48.00 |
| | AV | Review and analyze letter re discovery from Hoffman | 0.20 | 48.00 |
| 05/24/2005 | AV | Review and analyze discovery issues | 0.20 | 48.00 |
| | JRC | breakfast meeting with Bensel at Medport  diner | 2.50 | 600.00 |
| | JRC | telephone conference with clients | 2.00 | 480.00 |
| | JRC | lunch with clients re: status of cas | 1.30 | 312.00 |
| | HTH | Conference w/ A. Stremler re: case status | 0.20 | 48.00 |
| | AV | office conference with counsel and client class reps | 2.00 | 480.00 |
| | AV | Plan and prepare for court conference re discovery; conference with court and opposing counsel's re discovery disputes | 1.80 | 432.00 |
| 05/25/2005 | AV | Review and analyze email from Jim Author | 0.10 | 24.00 |
| | | For Current Services Rendered | 85.20 | 13,249.00 |

Expenses

| Date | Description | Amount |
|---|---|---|
| 04/20/2005 | Postage | 0.60 |
| 04/25/2005 | Postage | 2.40 |
| 04/28/2005 | Postage | 0.74 |
| 04/29/2005 | Postage | 1.85 |
| 04/29/2005 | Postage | 3.32 |
| 05/02/2005 | Postage | 1.11 |
| 05/02/2005 | Photocopy charges | 228.00 |
| 05/06/2005 | Postage | 3.95 |
| 05/06/2005 | Postage | 0.74 |
| 05/12/2005 | Postage | 1.52 |
| 05/17/2005 | Postage | 1.52 |
| 05/17/2005 | Postage | 4.56 |
| 05/18/2005 | Postage | 1.52 |
| 05/19/2005 | (miscellaneous expense) John Clark - Witness Fee | 50.00 |
| 05/19/2005 | Postage | 1.29 |
| 05/19/2005 | Postage | 0.60 |
| 05/19/2005 | Postage | 0.37 |
| 05/20/2005 | Postage | 3.00 |

Bensel, Leroy

Page: 3
06/03/2005
Our File Number: 3895-001B

Air Line Pilots Association

Invoice No:    56793

| | | |
|---|---|---:|
| 05/20/2005 | Postage | |
| 05/23/2005 | Postage | 4.80 |
| 05/31/2005 | Photocopy charges | 4.65 |
| 05/31/2005 | Photocopy charges | 9.75 |
| 05/31/2005 | Photocopy charges | 4.00 |
| 05/31/2005 | Long distance telephone charges | 325.50 |
| | Total Expenses | 2.88 |
| | | 658.67 |

### Advances

| | | |
|---|---|---:|
| 04/11/2005 | Online legal research - Westlaw | |
| 04/25/2005 | Courier fee - UPS | 180.81 |
| 04/25/2005 | Courier fee - UPS | 11.77 |
| 04/26/2005 | Courier fee - UPS | 11.77 |
| 04/26/2005 | Courier fee - UPS | 19.44 |
| 05/20/2005 | Courier fee - UPS | 19.44 |
| | Total Advances | 18.07 |
| | | 261.30 |

Total Current Work                                        14,168.97

Previous Balance                                       $245,730.73

Balance Due, Please Remit                              $259,899.70

| | | Aged Due Amounts | | | |
|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
| 0.00 | 14,165.28 | 0.00 | 13,275.03 | 15,564.00 | 202,726.42 |

# Ⓢ CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ 08054 · 856-824-1001 · fax 856-824-1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ  08053

Page: 1
07/13/2005
Our File Number:  3895-001B
Invoice No:     58177

Air Line Pilots Association

*Payments received after 07/13/2005
are not included on this statement.*

## Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/2005 | JRC | conference with firm re:                    ; telephone conference with clients | 3.00 | 720.00 |
| | AV | Office conference re case status and strategy | 2.20 | 528.00 |
| 06/02/2005 | JRC | meeting with alex Stremmler | 0.30 | 72.00 |
| | DRD | Correspondence with Havermann, D. | 0.30 | 72.00 |
| | LWG | Documents, prepare witness files & update information in 4D | 1.00 | 240.00 |
| | AV | Review and analyze discovery requests and responses to discovery requests; review and analyze emails from clients re discovery responses; Office conference with alex | 1.20 | 288.00 |
| 06/03/2005 | LWG | Documents, classify, organize update witn list and prepare witn folders | 2.50 | 600.00 |
| 06/07/2005 | AV | Review and analyze draft discovery responses | 0.40 | 96.00 |
| 06/08/2005 | AV | Review and analyze and revise discovery responses | 0.70 | 168.00 |
| | AV | Telephone conference with Katz re discovery issues; prepare memo re same; telephone conference with Alex | 0.60 | 144.00 |
| 06/09/2005 | AV | Review and analyze and finalize discovery responses; review and analyze outstanding discovery issues | 2.00 | 480.00 |
| 06/10/2005 | AV | Telephone conference with Alex re outstanding discovery issues | 0.40 | 96.00 |
| | PAR | Documents, prepare Order | 0.30 | 72.00 |
| 06/13/2005 | JRC | conferrnce with Alex Stremler r: discovery from Minerva; ALPA. | 0.50 | 120.00 |
| | AV | Review and analyze documents received from opposing counsel | 0.60 | 144.00 |
| | AV | Telephone conference with Alex | 0.20 | 48.00 |
| 06/14/2005 | DRD | Correspondence with Katz, D. | 0.30 | 72.00 |
| | LWG | Documents, prepare update witness lists | 3.50 | 840.00 |
| 06/15/2005 | LWG | Prepare updates to witness list | 4.00 | 960.00 |
| 06/23/2005 | AV | Review and analyze emails from clients and responses from Alex | 0.20 | 48.00 |

Bensel, Leroy

Air Line Pilots Association

| | | | | |
|---|---|---|---|---|
| | AV | office conference with JRC and telephone conference with Alex re document production arrangements | | |
| | AV | Preparation of memo to JRC re document production | 0.40 | 96.00 |
| | | | 0.10 | 24.00 |
| 06/24/2005 | AV | Telephone conferences with client and with opposing counsel's office re document inspection; Office conference with JRC and with  TH re same | | |
| | | | 0.80 | 192.00 |
| 06/27/2005 | AV | Review and analyze outstanding issues re clients and staffing; Office conference with various firm members re same | | |
| | | | 0.80 | 192.00 |
| | AV | Review and analyze documents from clients re timelines and documents produced by American | | |
| | | | 0.30 | 72.00 |
| | HTH | Meeting re: case management | 0.50 | 120.00 |
| 06/28/2005 | AV | Telephone conference with opposing counsel re document destruction issues; office conference re strategy re same | | |
| | | | 0.60 | 144.00 |
| | AV | Review and analyze issues re spoliation | 0.30 | 72.00 |
| 06/29/2005 | AV | review and analyze spoliation case law; prepare for status conference; status conference with court | | |
| | | | 1.90 | 456.00 |
| | AV | office conference with Bensel and with Alex re strategy | 0.40 | 96.00 |
| 06/30/2005 | AV | Review and analyze emails | 0.20 | 48.00 |
| | AV | Telephone conference with Alex | 0.20 | 48.00 |
| | AV | Review and analyze staffing and workload issues | 0.60 | 144.00 |
| | | For Current Services Rendered | 31.30 | 7,512.00 |

## Expenses

| | | |
|---|---|---|
| 06/02/2005 | Postage | |
| 06/02/2005 | Postage | 4.75 |
| 06/07/2005 | Postage | 0.74 |
| 06/07/2005 | Postage | 0.74 |
| 06/09/2005 | Travel expense Cureton, Jerald R. - Lunch Meeting | 4.42 |
| 06/13/2005 | Postage | 32.95 |
| 06/13/2005 | Postage | 1.06 |
| 06/13/2005 | Postage | 1.06 |
| 06/14/2005 | Long distance telephone charges | 0.83 |
| 06/27/2005 | Postage | 2.09 |
| 06/27/2005 | Postage | 0.60 |
| 06/30/2005 | Scanned Documents: | 0.83 |
| 06/30/2005 | Photocopy charges | 532.95 |
| | Total Expenses | 13.50 |
| | | 596.52 |

## Advances

| | | |
|---|---|---|
| 05/03/2005 | Online legal research - Westlaw | 8.11 |
| | Total Advances | 8.11 |
| | | |
| | Total Current Work | 8,116.63 |
| | Previous Balance | |
| | | $259,899.70 |
| | Balance Due, Please Remit | |
| | | $268,016.33 |

Bensel, Leroy

Our File Number: 3895-001B
Invoice No:       58177

Air Line Pilots Association

| 0-30 | 31-60 | Aged Due Amounts 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 14,168.97 | 6,388.63 | 7,776.65 | 13,275.03 | 218,290.42 |

# ⑤CURETONCLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054•856-824-1001•fax 856-824-1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ  08053

Page: 1
07/13/2005
Our File Number: 3895-001B
Invoice No:     58187

Air Line Pilots Association

*Payments received after 07/13/2005*
*are not included on this statement.*

### Advances

| | | |
|---|---|---|
| 09/08/2005 | Outside Duplicating Service -- Encore Lex Solutio Corp | 3,478.31 |
| | Total Advances | 3,478.31 |
| | Total Current Work | 3,478.31 |
| | Previous Balance | $268,016.33 |
| | Balance Due, Please Remit | $271,494.64 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 8,116.63 | 14,168.97 | 6,388.63 | 7,776.65 | 13,275.03 | 218,290.42 |

# ⑤CURETONCLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054·856·824·1001·fax 856·824·1008

```
Bensel, Leroy                                              Page: 1
5 Carter Lane                                         08/11/2005
Marlton NJ  08053                     Our File Number: 3895-001B
                                           Invoice No:    59509
```

Air Line Pilots Association

*Payments received after 08/11/2005*
*are not included on this statement.*

### Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/05/2005 | AV | Review and analyze letter; office conference re staffing and client issues | 0.40 | 96.00 |
| 07/06/2005 | LWG | Prepare tapes of meetings from disc | 0.50 | 120.00 |
| 07/07/2005 | HTH | Correspondence with Bensel, L. re: cover letter | 0.30 | 72.00 |
| | HTH | Documents, prepare termination agreement | 1.00 | 240.00 |
| | HTH | Documents, prepare termination agreement/revise/discuss with TAC | 1.30 | 312.00 |
| | AV | Office conference with various re | 1.00 | 240.00 |
| | AV | Telephone conference with Alex re status and action items | 0.50 | 120.00 |
| 07/08/2005 | AV | Review and analyze action items and schedule; review and revise termination agreement and letter | 0.70 | 168.00 |
| 07/11/2005 | AV | Review and analyze and respond to memos re | 0.30 | 72.00 |
| | AV | Review and analyze status of discovery; telephone conference with Alex | 0.40 | 96.00 |
| | AV | Review and analyze issues re ALPA destruction of documents | 1.40 | 336.00 |
| 07/12/2005 | AV | Review and analyze various emails re termination of representation; prepare responses; telephone conference with Alex | 0.60 | 144.00 |
| | AV | Office conferences and Telephone conference with JRC | 0.40 | 96.00 |
| 07/13/2005 | AV | office conferences re termination issues; telephone conference with Alex re discovery deficiencies | 0.60 | 144.00 |
| 07/14/2005 | DRD | Correspondence with Rabil, M. | 0.30 | 72.00 |
| | AV | Review and analyze emails | 0.20 | 48.00 |
| 07/15/2005 | AV | Review and analyze Comlish email and Alex response; telephone conference with Alex re same | 0.50 | 120.00 |
| 07/18/2005 | JRC | meetings with Clark, Valenti and Hunt re: letter to court. | | |
| | AV | Office conferences with JRC and TAC; prepare letter to court; review and respond to emails from Alex re status and | 1.50 | 360.00 |

```
Bensel, Leroy                                                    Page: 2
                                                            08/11/2005
                                          Our File Number:  3895-001B
Air Line Pilots Association                  Invoice No:      59509
```

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | discovery issues | 0.70 | 168.00 |
| 07/19/2005 | JRC | telephone conference with Finucan; review multiple emails | 8.00 | 1,920.00 |
|  | AV | Review and analyze various emails; Office conference with JRC |  |  |
|  |  |  | 0.50 | 120.00 |
| 07/20/2005 | AV | Review and analyze emails | 0.20 | 48.00 |
|  | JRC | telephone conference with Jim Arthur | 1.00 | 240.00 |
| 07/21/2005 | JRC | telephone conference with Case, Brady, Comlish Arthur | 1.00 | 240.00 |
| 07/25/2005 | AV | Review and analyze emails re status; prepare email to THT and TAC re same | 0.30 | 72.00 |
|  | JRC | telephone conference with Alex Stremler | 0.30 | 72.00 |
| 07/26/2005 | JRC | telephone conference with to Court (J. Donio) to schedule in person conference | 0.20 | 48.00 |

```
                         For Current Services Rendered        ─────   ───────
                                                              24.10   5,784.00
```

### Expenses

| 06/30/2005 | Long distance telephone charges | |
|---|---|---|
| 06/30/2005 | Postage | 1.47 |
| 06/30/2005 | Postage | 0.37 |
| 06/30/2005 | Postage | 0.60 |
| 07/05/2005 | Walmart- Cassettes for Bensel | 0.37 |
| 07/14/2005 | Postage | 7.39 |
| 07/18/2005 | Postage | 0.74 |
|  | Total Expenses | 1.85 |
|  |  | ───── |
|  |  | 12.79 |

### Advances

| 06/28/2005 | Online legal research - Westlaw | |
|---|---|---|
| 07/13/2005 | Service Fees - Guaranteed Subpoena Service, Inc. | 52.81 |
| 07/20/2005 | Courier fee - UPS | 29.95 |
|  | Total Advances | 11.77 |
|  |  | ───── |
|  |  | 94.53 |

```
              Total Current Work
                                                              5,891.32
              Previous Balance
                                                           $271,494.64
```

### Payments

```
     Total Payments for 07/15/2005
                                                             -3,478.31

     Balance Due, Please Remit
                                                           $273,907.65
                                                           ═══════════
```

| 0-30 | 31-60 | Aged Due Amounts 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 8,116.63 | 0.00 | 14,168.97 | 6,388.63 | 15,718.18 | 223,623.92 |

# ⑤ CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ 08054 · 856-824-1001 · fax 856-824-1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ  08053

Page: 1
09/07/2005
Our File Number: 3895-001B
Invoice No:    59874

Air Line Pilots Association

*Payments received after 09/07/2005
are not included on this statement.*

### Services

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/01/2005 | JRC | telephone conference with: Jim Arthur | 0.30 | 72.00 |
| | AV | Telephone conferences with Alex and conference with JRC re Matt Comlish request for conference call; call to comlish | 0.30 | 72.00 |
| 08/02/2005 | HTH | Telephone Bud Bensel | 0.20 | 48.00 |
| 08/03/2005 | HTH | Telephone Attorney John Berger | 0.30 | 72.00 |
| 08/04/2005 | AV | Review and analyze email from Alex re class reps question re excluding non-contributing class members; prepare response | 0.30 | 72.00 |
| | AV | Review and analyze emails and responses re class counsel and class realignment issues; telephone conference with Alex | 0.50 | 120.00 |
| 08/05/2005 | HTH | Correspondence with Bensel | 0.20 | 48.00 |
| | AV | Office conferences re conference call with court and status | 0.80 | 192.00 |
| 08/08/2005 | AV | Review and analyze emails from Bensel re case history and withdraw; prepare draft response for TH | 0.80 | 192.00 |
| | AV | Plan and prepare for status conference | 0.30 | 72.00 |
| | AV | Telephone conference (status) with court and opposing counsels | 0.40 | 96.00 |
| | AV | Telephone conference with Alex re status conference and strategy going forward | 0.40 | 96.00 |
| | AV | Telephone conference with JRC | 0.20 | 48.00 |
| | HTH | Correspondence with Bensel/review/discuss with TAC/AV | 0.80 | 192.00 |
| | HTH | Documents, prepare reply to Bensel | 0.70 | 168.00 |
| | HTH | Conference w/ Court | 0.50 | 120.00 |
| | HTH | Conference w/ JRC re: case strategy | 0.30 | 72.00 |
| 08/09/2005 | AV | Review and analyze court order from conference | 0.10 | 24.00 |
| | AV | Review and analyze email from Alex re status of enforcement of subpoenas | 0.10 | 24.00 |
| 08/10/2005 | AV | Review and analyze TH email to Bensel re events to date | 0.10 | 24.00 |
| 08/11/2005 | HTH | Correspondence with J. Arthur | 0.30 | 72.00 |
| | AV | Review and analyze emails and responses from various class members concerning status and class representation issues | 0.40 | 96.00 |

```
Bensel, Leroy                                                    Page: 2
                                                             09/07/2005
                                        Our File Number:   3895-001B
       Air Line Pilots Association           Invoice No:      59874
```

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/2005 | AV | Review and analyze emails and responses to Jim Arthur; telephone conference with A Stremler | 0.40 | 96.00 |
| | AV | Review and analyze memos re document inspection | 0.20 | 48.00 |
| | HTH | Correspondence with Bensel | 0.20 | 48.00 |
| 08/16/2005 | AV | office conference with Bensel re status and to review documents | 0.80 | 192.00 |
| | AV | Telephone conference with Hunt and Alex Stremler | 0.20 | 48.00 |
| | HTH | Telephone Attorney Alex Stremler | 0.20 | 48.00 |
| 08/17/2005 | AV | Telephone conference with Cureton re Bensel new counsel efforts and developments | 0.20 | 48.00 |
| 08/19/2005 | AV | Review and analyze emails from various class members and from counsel; Office conference with TH | 0.60 | 144.00 |
| | AV | Review and analyze additional emails from class members | 0.10 | 24.00 |
| | AV | Telephone conference with alex; review and print emails | 0.40 | 96.00 |
| | HTH | Conference w/client | 0.50 | 120.00 |
| 08/22/2005 | AV | Review and analyze message from Bensel; memo to legal assistant | 0.10 | 24.00 |
| 08/23/2005 | AV | Review and analyze emails | 0.10 | 24.00 |
| 08/24/2005 | AV | Review and analyze emails re termination of representation issues | 0.20 | 48.00 |
| 08/25/2005 | AV | Review and analyze email from bensel re status of deposition and subpoena enforcement | 0.10 | 24.00 |
| | DRD | Correspondence with Stremler, A. | 0.30 | 72.00 |
| 08/26/2005 | AV | Review and analyze emails from Bensel re subpoena enforcement status | 0.10 | 24.00 |
| 08/29/2005 | AV | Preparation of email to HTH re motion to withdraw. | 0.10 | 24.00 |
| | AV | gather and organize emails for motion | 0.10 | 24.00 |
| 08/31/2005 | HTH | Prepare pleading/motion motion to file under seal; motion to withdraw | 1.00 | 240.00 |
| | | For Current Services Rendered | 14.20 | 3,408.00 |

## Expenses

| Date | Description | Amount |
|---|---|---|
| 05/12/2005 | Long distance telephone charges Deraventures, Inc. | 33.75 |
| 05/24/2005 | Long distance telephone charges Deraventures, Inc. | 243.75 |
| 06/29/2005 | Long distance telephone charges Deraventures, Inc. | 188.75 |
| 07/31/2005 | Long distance telephone charges | 0.51 |
| 08/31/2005 | Photocopy charges | 66.00 |
| | Total Expenses | 532.76 |

## Advances

| Date | Description | Amount |
|---|---|---|
| 08/25/2005 | Courier fee - UPS | 11.77 |
| | Total Advances | 11.77 |
| | Total Current Work | 3,952.53 |

Bensel, Leroy

Air Line Pilots Association

Page: 3
09/07/2005
Our File Number:  3895-001B
Invoice No:     59874

Previous Balance

$273,907.65

Balance Due, Please Remit

$277,860.18

| | | | Aged Due Amounts | | | |
|---|---|---|---|---|---|---|
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ | |
| 5,891.32 | 8,116.63 | 0.00 | 14,168.97 | 14,165.28 | 231,565.45 | |

# ⊝CURETONCLARK

3000 Midlantic Drive Suite 200 Mt. Laurel, NJ 08054·856·824·1001·fax 856·824·1008

```
Bensel, Leroy                                              Page: 1
5 Carter Lane                                          10/06/2005
Marlton  NJ  08053                    Our File Number: 3895-001B
                                           Invoice No:    61235
```

Air Line Pilots Association

*Payments received after 10/06/2005*
*are **not** included on this statement.*

## Services

| | | | | |
|---|---|---|---|---:|
| 09/01/2005 | HTH | Correspondence with Donio, A. | 0.20 | 48.00 |
| | AV | Office conference with JRC re withdraw issues | 0.40 | 96.00 |
| | HTH | Documents, prepare Cert. of Service | 0.20 | 48.00 |
| 09/06/2005 | AV | Review and analyze emails and memos re status of new counsel | 0.20 | 48.00 |
| 09/08/2005 | JRC | conference with Berger, Coleman and Shupe | 2.00 | 480.00 |
| | HTH | Meeting w/ Berger et. al. (partial attendance) | 0.30 | 72.00 |
| | JRC | conference with Berger, et al | 1.60 | 384.00 |
| | AV | Review and analyze emails | 0.20 | 48.00 |
| 09/09/2005 | HTH | Correspondence with Berger, J. | 0.20 | 48.00 |
| 09/13/2005 | JRC | telephone conference with Arthur; telephone conference with Stremler | | 0.00 |
| 09/16/2005 | AV | Review and analyze email from hunt re new counsel meeting; prepare response | 0.20 | 48.00 |
| | HTH | Telephone Attorney Berger | 0.50 | 120.00 |
| 09/27/2005 | AV | Review and analyze email from Matt Comlish | 0.10 | 24.00 |
| | HTH | Telephone Attorney Berger | 0.30 | 72.00 |
| | HTH | Telephone Donio's chambers | 0.20 | 48.00 |
| | HTH | Correspondence with Donio, A. | 0.20 | 48.00 |
| 09/28/2005 | AV | Review and analyze numerous emails from clients | 0.40 | 96.00 |
| | AV | Review and analyze and prepare revisions to lette to clients | 0.50 | 120.00 |
| | AV | Office conference with JRC re status of termination of representation and related issues | 0.30 | 72.00 |
| | HTH | Correspondence with Bensel | 1.20 | 288.00 |
| | HTH | Correspondence with Connell, J. | 0.10 | 24.00 |
| | HTH | Correspondence with reply to Chase email | 0.20 | 48.00 |
| | HTH | Telephone Attorney Stremler | 0.20 | 48.00 |
| | HTH | Conference w/ JRC re: class issues | 0.20 | 48.00 |
| | HTH | Conference w/ JRC re: dealing with Bensel | 0.30 | 72.00 |
| 09/29/2005 | AV | Review and analyze emails re court conference | 0.20 | 48.00 |
| 09/30/2005 | AV | Review and analyze emails re discovery and court conference | 0.10 | 24.00 |

```
Bensel, Leroy                                                      Page: 2
                                                                10/06/2005
                                              Our File Number:   3895-001B
Air Line Pilots Association                   Invoice No:          61235
```

| | | |
|---|---:|---:|
| HTH Telephone Attorney J. Berger | 0.20 | 48.00 |
| For Current Services Rendered | 10.70 | 2,568.00 |

### Expenses

| Date | Description | Amount |
|---|---|---:|
| 08/08/2005 | Long distance telephone charges Deraventures, Inc. | |
| 08/19/2005 | Long distance telephone charges Deraventures, Inc. | 154.51 |
| 09/01/2005 | Postage | 515.03 |
| 09/14/2005 | Long distance telephone charges | 9.03 |
| 09/28/2005 | Postage | 0.37 |
| 09/29/2005 | Photocopy charges | 1.29 |
| | Total Expenses | 32.50 |
| | | 712.73 |

| | |
|---|---:|
| Total Current Work | 3,280.73 |
| Previous Balance | $277,860.18 |
| Balance Due, Please Remit | $281,140.91 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 3,952.53 | 5,891.32 | 8,116.63 | 0.00 | 20,557.60 | 239,342.10 |

# CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ 08054·856·824·1001·fax 856·824·1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ  08053

Page: 1
12/02/2005
Our File Number: 3895-001B
Invoice No:    62778

Air Line Pilots Association

*Payments received after 12/02/2005
are not included on this statement.*

### Services

| Date | | Description | | |
|---|---|---|---|---|
| 10/03/2005 | HTH | Correspondence with Donio, A. | 0.50 | 120.00 |
| | HTH | Conference w/ court | 0.50 | 120.00 |
| | AV | Telephone conferences (3) with Alex | 0.50 | 120.00 |
| 10/11/2005 | HTH | Document Examine/Review all emails re: withdrawal support | 2.00 | 480.00 |
| 10/12/2005 | HTH | Document Examine/Review corres. files | 0.70 | 168.00 |
| | RAH | Online legal research re | 1.00 | 240.00 |
| 10/13/2005 | RAH | Online legal research re s | 1.50 | 360.00 |
| 10/14/2005 | RAH | Legal research cases in DNJ re: | 0.90 | 216.00 |
| 10/15/2005 | HTH | Documents, prepare Declaration/Certification | 0.20 | 48.00 |
| | HTH | Documents, prepare certification in support of MOtion to Withdraw | 3.20 | 768.00 |
| 10/17/2005 | AV | Review and analyze memos and review withdraw requirements issues | 0.20 | 48.00 |
| | AV | Review and analyze and revise certification for motion to withdraw | 1.50 | 360.00 |
| 10/18/2005 | AV | Preparation of proposed order for motion under seal | 0.20 | 48.00 |
| | HTH | Prepare pleading/motion ancillary papers | 1.00 | 240.00 |
| | HTH | Documents, prepare Brief | 0.20 | 48.00 |
| | HTH | Correspondence with Donio, A. | 0.10 | 24.00 |
| | HTH | Brief, prepare in support of motion to withdraw | 1.60 | 384.00 |
| | AM | Preparation of motion for electronic filing | 2.10 | 504.00 |
| 10/19/2005 | AV | Review and analyze email from hunt; prepare response | 0.20 | 48.00 |
| 10/20/2005 | AV | Review and analyze memos re conference call | 0.20 | 48.00 |
| | AV | Review and analyze motion papers; Office conference with TAC; status conference with court; memo to TH and JRC re conference result | 1.20 | 288.00 |
| | TAC | Office conference with AV re: status conference | 0.30 | 72.00 |
| 10/21/2005 | TAC | Review and analyze various emails re: conference | 0.20 | 48.00 |

Bensel, Leroy

Page: 2
12/02/2005
Our File Number: 3895-001B
Invoice No:     62778

Air Line Pilots Association

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | AV | Review and analyze memos re pending motion; prepare responses | 0.30 | 72.00 |
| | AV | Review and analyze emails | 0.20 | 48.00 |
| 10/24/2005 | AV | Review and analyze email; telephone conference with TH | 0.20 | 48.00 |
| 10/28/2005 | AV | Review and analyze email | 0.10 | 24.00 |
| 10/31/2005 | AV | Review and analyze email re hearing scheduling; prepare email to HTH | 0.10 | 24.00 |
| 11/02/2005 | HTH | Telephone Bensel | 0.10 | 24.00 |
| 11/03/2005 | AV | Review and analyze opposition to motion from class representative | 0.20 | 48.00 |
| 11/04/2005 | AV | Review and analyze emails re motion scheduling | 0.10 | 24.00 |
| 11/14/2005 | AV | Review and analyze emails and limited oppositions to withdraw motions | 0.20 | 48.00 |
| | HTH | Correspondence with Donio, A. | 0.10 | 24.00 |
| 11/15/2005 | AV | Review and analyze emails re status | 0.30 | 72.00 |
| 11/29/2005 | AV | Office conference with HTH re motion hearing and | 0.30 | 72.00 |
| | HTH | Hearing, prepare for oral argument/motion to withdraw | 0.50 | 120.00 |
| 11/30/2005 | AV | Office conference with TAC re motion hearing results | 0.20 | 48.00 |
| | HTH | Court appearance motino to withdraw | 2.50 | 600.00 |
| | | For Current Services Rendered | 25.40 | 6,096.00 |

### Expenses

| Date | Description | Amount |
|---|---|---|
| 10/03/2005 | Long distance telephone charges Deraventures, Inc. | 78.48 |
| 10/14/2005 | Long distance telephone charges | 0.74 |
| 10/19/2005 | Postage | 3.95 |
| 10/20/2005 | Long distance telephone charges Deraventures, Inc. | 65.40 |
| 10/31/2005 | Photocopy charges | 39.50 |
| | Total Expenses | 188.07 |

### Advances

| Date | Description | Amount |
|---|---|---|
| 09/01/2005 | Online legal research - Westlaw | 42.05 |
| | Total Advances | 42.05 |

| | |
|---|---|
| Total Current Work | 6,326.12 |
| Previous Balance | $281,140.91 |
| Balance Due, Please Remit | $287,467.03 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 3,280.73 | 3,952.53 | 5,891.32 | 8,116.63 | 259,899.70 |

# ⑤CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ  08054·856·824·1001·fax 856·824·1008

```
Bensel, Leroy                                              Page: 1
5 Carter Lane                                           03/02/2006
Marlton  NJ   08053                    Our File Number: 3895-001B
                                              Invoice No:    65698
```

Air Line Pilots Association

*Payments received after 03/02/2006*
*are not included on this statement.*

### Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/21/2005 | AV | Review and analyze emails and responses re status of new counsel | 0.20 | 48.00 |
| 12/23/2005 | AV | Review and analyze emails re status of counsel | 0.20 | 48.00 |
| 01/20/2006 | AV | Telephone conference with potential new counsel re case | 0.60 | 144.00 |
| 02/03/2006 | HTH | Correspondence with Donio, A. | 0.20 | 48.00 |
| | HTH | Telephone Attorney Press | 0.20 | 48.00 |
| 02/20/2006 | HTH | Telephone Attorney Cureton | 0.30 | 72.00 |
| | HTH | Telephone Attorney Press | 0.20 | 48.00 |
| | | For Current Services Rendered | 1.90 | 456.00 |
| | | Total Current Work | | 456.00 |
| | | Previous Balance | | $287,467.03 |
| | | Balance Due, Please Remit | | $287,923.03 |

### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 6,326.12 | 0.00 | 7,233.26 | 273,907.65 |

# ⑤ CURETON CLARK

3000 Midlantic Drive  Suite 200  Mt. Laurel, NJ 08054 • 856-824-1001 • fax 856-824-1008

Bensel, Leroy
5 Carter Lane
Marlton  NJ  08053

Page: 1
04/04/2006
Our File Number: 3895-001B
Invoice No:    66558

Air Line Pilots Association

*Payments received after 04/04/2006
are __not__ included on this statement.*

### Services

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/01/2006 | HTH | Telephone Attorney Katz/review Katz material | 0.50 | 120.00 |
| 03/03/2006 | HTH | Document Examine/Review letter from katz | 0.20 | 48.00 |
| 03/08/2006 | HTH | Telephone Attorney Katz | 0.20 | 48.00 |
| 03/13/2006 | AV | Review and analyze conference scheduling order | 0.10 | 24.00 |
| 03/15/2006 | HTH | Correspondence with Ted Case | 0.20 | 48.00 |
| 03/16/2006 | HTH | Hearing, prepare for | 0.20 | 48.00 |
| | HTH | Document Examine/Review motion to realign | 0.20 | 48.00 |
| | HTH | Correspondence with re: class | 0.20 | 48.00 |
| | HTH | Telephone Attorney Rodriquez' office | 0.20 | 48.00 |
| | HTH | Conference with court | 0.60 | 144.00 |
| 03/17/2006 | HTH | Meeting w/ Rodriquez/Katz | 1.00 | 240.00 |
| 03/24/2006 | AV | Review and analyze emails | 0.20 | 48.00 |
| 03/27/2006 | AV | Review and analyze emails re status and hearings coming up | 0.20 | 48.00 |
| | | For Current Services Rendered | 4.00 | 960.00 |

### Expenses

| | | | |
|------|------|------|------|
| 02/28/2006 | Scanned Documents: | | |
| | Total Expenses | | 147.29 |
| | | | 147.29 |

### Advances

| | | | |
|------|------|------|------|
| 03/10/2006 | Transcription fees - Clerk, U.S. District Court | | |
| | Total Advances | | 19.50 |
| | | | 19.50 |

Total Current Work                                     1,126.79

Previous Balance

$287,923.03

Bensel, Leroy

Air Line Pilots Association

Page: 2
04/04/2006
Our File Number:  3895-001B
Invoice No:     66558

Balance Due, Please Remit                                    $289,049.82

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 0.00 | 456.00 | 0.00 | 0.00 | 9,606.85 | 277,860.18 |

# EXHIBIT G

CURETON CAPLAN



# JERALD R. CURETON

## JERALD R. CURETON

Jerald R. Cureton is a founding member and President of Cureton Caplan. He maintains an extensive commercial litigation practice with emphasis on complex matters, including class actions. He has successfully represented clients in multi-million dollar lawsuits involving as many as several thousand claimants.

As a business litigator, Jerry has won multi-million dollar decisions in matters involving shareholder disputes, partnerships, contracts and fraud.

Jerry also chairs the firm's Labor and Employment Law Department, where he represents employers in a wide variety of industries. His labor and employment background began as staff attorney at the National Labor Relations Board. Since then he has advised employers in union elections, unfair labor practices, contract negotiations and arbitrations. He routinely advises clients on employment discrimination issues, downsizing, employment terminations, and personnel policies. He is an accomplished trial attorney.

Jerry earned a Bachelor of Arts in Business Administration from Temple University and his *Juris Doctor* from Marshall-Wythe School of Law at the College of William and Mary. He has been practicing law since 1973.

He has extensive involvement in southern New Jersey on behalf of civic and charitable organizations. He is a Board Member and Past-Chair of the Delaware Valley Regional Planning Commission, as well as the Burlington County College Foundation. He was recently appointed Chairman of the Economic Redevelopment Committee, Burlington Chamber of Commerce. He is also member of the New Jersey, Pennsylvania and Florida Bar Associations. Locally, he is a member of the Burlington County Bar Association.

Jerry lives with his family in Riverton, New Jersey.



# THOMAS A. CLARK

Thomas A. Clark, a founder of the firm, practices in the areas of commercial litigation, with an emphasis in creditors' rights, Uniform Commercial Code and business ownership matters, together with business transactions, real estate and environmental matters. He has successfully tried to conclusion numerous cases involving creditors' rights and related commercial disputes in all of the state trial courts in the firm's practice area, as well as in the United States District Courts in New Jersey and the Eastern District of Pennsylvania. He is special environmental counsel in southern New Jersey for several major multi-national corporations.

Tom is regularly requested to speak on the topic of creditors' rights for various professional and civic organizations. His *Collection Practice Practical Skills Manual*, originally authored for the New Jersey Institute for Continuing Legal Education in 1991, revised and updated in 1998, is distributed to all newly admitted attorneys in the state. Tom has also written and lectured on the Fair Debt Collection Practices Act since it first became applicable to attorneys in 1986.

Tom is a member of the Commercial Law League of America, the Camden and Burlington County Bar Associations. He is a member of the New Jersey State Bar Association and is past chairman and a member of its Special Civil Part Committee, which concerns itself with the functioning of the primary collection court system in New Jersey. He is a member of the New Jersey State Bar Associations and past member of the Association's Task Force on the Special Civil Part that prepared and provided a report and recommendation to the New Jersey Supreme Court. That report became part of a comprehensive revision of the rules governing the Special Civil Part Court in 1988. Tom is also on the Board of Directors of First Colonial National Bank and a member of the Voorhees Township Economic Development Committee.

Tom earned a Bachelor of Science in Business Administration and his *Juris Doctor* at West Virginia University. Upon graduation he became a law clerk for The Honorable Barry M. Weinberg, New Jersey Superior Court Judge in Camden County. He has been in practice since 1979.

Tom lives with his family in Voorhees, New Jersey.

CURETON CAPLAN



## H. THOMAS HUNT

H. Thomas Hunt is a shareholder of Cureton Caplan. Tom's transactional practice centers around the representation of dental professionals. He also represents a variety of clients in employment and complex commercial litigation matters. He has extensive experience in litigating cases in state and federal courts, including significant class action and multi-plaintiff experience.

Tom was instrumental is the sale of a series of consolidated dental practices in the $30 million range and has represented or assisted in the representation of hundreds of dental professionals in the purchase and sale of dental practices. Tom has also appeared before the Board of Dentistry on behalf of dentists threatened with license suspensions; negotiated employment and severance agreements on behalf of dental owners and associates; negotiated contracts between dental groups and health care providers; and represented dental professionals in connection with the enforcement of covenants-not-to-compete.

In connection with his litigation practice, Tom has been instrumental in litigating cases resulting in settlements in the last three (3) years totaling in excess of $26 million. Reported appellate decisions in which Tom was counsel of record include: Voilas v. General Motors Corporation, 170 F.3d 367 (3d Cir. 1999) (claim by 200 former plant workers for fraud not preempted under Section 301 the Labor Management Relations Act or under the Garmon Preemption Doctrine), Lesal Interiors, Inc. v. Echotree Associates, L.P., Resolution Trust Corporation, et. al., 47 F.3d 607 (3d Cir. 1995), *rev'g*, 834 F. Supp. 721 (D.N.J. 1994) (Third Circuit reverses District Court determination that the D'Oench, Dhume doctrine applies to subsidiaries of federally-insured banks).

Tom graduated from Yale University a Bachelor of Science in Electrical Engineering. He is a member of the *tau beta pi* engineering honors society. Tom received his law degree from the University of Pennsylvania, *cum laude*, and Order of the Coif, and served as an Articles Editor for the *University of Pennsylvania Law Review*. Tom has been practicing law since 1981. He is admitted to the bars of the State of New Jersey and Commonwealth of Pennsylvania, the Federal District Courts of New Jersey and Pennsylvania, and the Third Circuit Court of Appeals. Tom is a member of the Burlington County Bar Association.

Tom lives with his wife and four children in Haddonfield, New Jersey. He is an avid runner and tournament bridge player.

ⓈCURETON CAPLAN



## ANTHONY VALENTI

Anthony Valenti is a shareholder of the firm and has been with the firm since 1993. Anthony concentrates in a number of diverse practice areas important to the firm's corporate clientele. These include labor and employment, intellectual property, unfair trade practices, shareholder and partnership litigation, corporate law and general commercial litigation. He also provides legal representation to individuals in a number of areas, including insurance and estate disputes, municipal court matters and consumer disputes.

Anthony practices primarily in the state and federal courts in New Jersey and Pennsylvania and has served as lead counsel in a number of cases resulting in landmark decisions. These include Pukowski v. Caruso in which the Appellate Court of the State of New Jersey determined that the prohibitions against sexual harassment arising out of New Jersey's Law Against Discrimination did not apply to independent contractors, and Open Inns v. Chester County in which the Federal District Court for the Eastern District of Pennsylvania determined that a Sheriff assisted eviction of a corporate tenant and hotel management company violated both entities' constitutional rights.

Anthony is a frequent public speaker on employment law and other legal issues. He is an Advisory Board Member of the Kelly Anne Dolan Memorial Fund, a charitable organization, and is an active participant in a number of additional charitable and civil organizations. Anthony is an active participant in the Burlington County Chamber of Commerce and a founding member and current co-chair of the recently established Gloucester County Business and Commerce Organization. He is also a Member of the New Jersey State and Burlington County Bar Associations.

Anthony graduated from LaSalle University with a Bachelor of Science in Accounting and Management, after which he held positions as Comptroller and Director of Contracts for a leading, local government contractor. He earned his *Juris Doctor* from Widener University School of Law, Delaware, where he graduated *magna cum laude* and was a member of the Moot Court Society. He served a judicial clerkship with the Honorable Charles A. Previti of the Superior Court of New Jersey.

Anthony lives with his wife and two children in Washington Township, New Jersey.

Michael Jubanyik recently joined Cureton and Caplan as an associate attorney practicing in the firm's litigation practice group. He graduated from Albright College with a Bachelor of Arts degree in Political Science/Pre-Law. Michael earned his Juris Doctorate from Rutgers School of Law in Camden in 1988 where he received an American Jurisprudence award for Products Liability.

He comes to the firm with more than 18 years experience in insurance defense litigation and his specialties include auto negligence, construction defects, products liability, liquor liability, general negligence and Municipal Courts matters.

Michael is admitted to the bar in the State of New Jersey, the Commonwealth of Pennsylvania, and the Federal District Courts in New Jersey and the Eastern District of Pennsylvania. He is a Court appointed Arbitrator in Both Camden and Burlington Counties. He is a member of the Burlington County Bar Association.

He lives in Lumberton, New Jersey where he is the former Chairman of the Lumberton Township Board of Ethics. In his free time, Michael enjoys playing hockey, working on computers, playing guitar and spending time with his two daughters, Kacy and Sara.

Bio for David M. Ragonese

David M. Ragonese is a graduate of Rutgers University – Camden (B.A., *cum laude* 1992), where he was selected to *Pi Sigma Alpha*, the National Political Science Honor Society. David earned his J.D. from Rutgers Law School in Camden (1998) and his LL.M. in Trial Advocacy from the James E. Beasley School of Law at Temple University (2001). After law school, David served as a law clerk to the Honorable Louis F. Hornstine, New Jersey Superior Court Judge in Camden County.

Prior to joining Cureton Caplan, David served as a Deputy Attorney General for the State of New Jersey, Division of Law, where he was involved in litigation in both federal and state trial and appellate courts in New Jersey and has argued several times before the Court of Appeals for the Third Circuit. David has also conducted more than fifteen jury trials. Reported decisions in which David was counsel of record include: *Williams v. Morton,* 343 F.3d 212 (3d Cir. 2003); *Concepcion v. Morton*, 306 F.3d 1347 (3d Cir. 2002); *Little v. Terhune*, 200 F.Supp.2d 445 (D.N.J. 2002) ; *Mendez v. Draham*, 182 F.Supp.2d 430 (D.N.J. 2002) ; *Rivera v. Whitman*, 161 F.Supp.2d 337 (D.N.J. 2001); *Sonntag v. Papparrozi*, 256 F.Supp.2d 320 (D.N.J. 2003) ; *I/M/O Readoption with Amendments of N.J.A.C. 10A:23, by the New Jersey Department of Corrections*, 367 N.J.Super. 61 (App. Div. 2004).

David is licensed to practice in New Jersey, the United States District Court for the District of New Jersey, and the United States Court of Appeals for the Third Circuit. He is a member of the Camden County Bar Association and the Burlington/Camden Inn of Court. David also volunteers his time speaking at local schools about various topics on the law on behalf of the New Jersey State Bar Foundation's Speakers Bureau.

Andrew J. Kondor joined Cureton Caplan in June 2006 as an associate attorney practicing principally in trust and estate planning, trust and estate administration, probate litigation, tax matters and real estate law. Prior to joining Cureton Caplan, Andrew focused his practice in those areas for over five years with a regional firm located in Philadelphia, Pennsylvania. He is admitted to practice in the Courts of New Jersey and Pennsylvania, as well as in the United States District Courts for the District of New Jersey and the Eastern District of Pennsylvania.

Andrew graduated from Trenton State College, *cum laude*, with a Bachelor of Arts degree in Political Science and Public Administration, and earned his Juris Doctor from Rutgers-Camden School of Law. Andrew is currently enrolled in the Estate Planning Certificate Program of the Graduate Law Division at Temple University - James E. Beasely School of Law, and upon receipt of the Certificate will continue his studies in the Masters in Tax Law Program.

After earning his Juris Doctor, Andrew was selected to serve a one year term as a law clerk for nearly thirty-five administrative law judges at the New Jersey Office of Administrative Law located in Trenton and Newark, New Jersey. Thereafter, before entering the private practice of law, Andrew served as a Legal Specialist/Regulatory Officer with the New Jersey Real Estate Commission, where he prosecuted disciplinary actions against real estate licensees in formal administrative hearings before the Commission, and assisted in drafting regulations governing the real estate industry.

Andrew resides in Marlton, New Jersey with his wife, Lynn Marie, and son, Brighton, with whom he enjoys spending his free time. Andrew also enjoys spending time at the Jersey shore, traveling and being involved with his son's sporting and recreational events.