# EXHIBIT  6

# PART 2

RIKK SALAMAT

205

1  Walton and McKersie, and their behavioral model
2  of -- their behavior model of negotiation, and how
3  people act.  Plus, you know, to a certain degree,
4  some of these numbers were -- well, actually, all of
5  these numbers were -- were intended to be
6  specifically small from, you know, my knowledge of
7  -- of negotiation.  So they were a way of saying
8  what's a very, very small probability?  If I said
9  one in 20 chance that they would have been able to
10 negotiate something, you know, not that far from
11 Supplement CC, is that a reasonable conclusion to
12 draw?  Is it more probable than not that one in 20
13 is the right probability to use for this?  So some
14 of it was subjective.  There is no way that you can
15 absolutely quantify the likelihood that any -- you
16 know, action that was taken, you know, void -- we
17 could have -- could have conceivably, you know, done
18 experiments.  But even -- even if we had done that,
19 you are left with a subjective proposition.  So at
20 the end of the day, we just went with the subjective
21 proposition that five percent seems more probable
22 not given this action in that context.
23       Q     And is there any science underlying
24 this five percent?
25       A     No.

206

1       Q     Any economics underlying this five
2  percent?
3       A     Well, you know, in terms of basic
4  economic theory where you assume people are acting
5  rationally and want to minimize any potential for
6  loss, I mean, that being a fundamental economic
7  proposition, yes.  But, you know, in terms of, is
8  there an economic theory that would lead you
9  directly to five percent?  No.
10      Q     Is there any quantitative empirical
11 evidence underlying this five percent?
12      A     No.
13      Q     And is that true with respect to each
14 of the other probabilities listed in table three?
15      A     That's correct.
16      Q     There's no science underlying any of
17 those numbers; correct?
18      A     Well, I wouldn't say no science but, I
19 mean, there is no hard empirical basis for those
20 numbers.  They are all derived from an understanding
21 of the -- the negotiation at hand and actions
22 themselves.
23      Q     So you -- you previously testified as
24 to the five percent that you listed for insist on
25 waiving scope, that there was no science underlying

207

1  that number.  Are you changing that testimony with
2  respect to any of the other numbers?
3       A     There is no science leading directly to
4  that specific number, I think is what I said, right?
5  Could you read back what exactly it was, the
6  question and the answer?  So let me just make sure
7  we are -- we are answering your question as
8  correctly as possible.
9       Q     Okay.  So I asked you, is there any
10 science underlying this five percent, and your
11 answer was no.
12      A     Is that what I said?  The answer was
13 no?
14      Okay.  Well, then maybe I -- maybe I misspoke.
15 What I meant to say was that there is no formula or
16 economic equation that I'm aware of that would say
17 that this specific action would have a five percent
18 probability of producing the Salamat model in this
19 case, so the five percent, no.  There is -- there is
20 no empirical basis for it, is how I would say it.
21 To say there is no science behind it I think would
22 be stretching it a little bit further, right,
23 because, I mean, now you have to say we are
24 assuming, you know, both as an economic fact and
25 just as, you know, an analyst of, you know, data

208

1  and, you know, negotiations, that some things are
2  more likely than not.  So, you know, there is
3  obviously some science backing up the estimation
4  that five percent is correct.
5       Q     Had you used some scientific method to
6  come up with any of the probabilities reflected in
7  figure three?
8       A     Well, how best to answer this?  The
9  manner in which the numbers were arrived at was
10 based on how much parties have moved on the
11 negotiations, based on this one, in particular.  And
12 a lot of it was based on what happened with the Bond
13 bill, and how it changed the APA's position.
14 Then -- so the analysis was really in terms of how
15 much they had moved between where they were, I guess
16 it was in the summer, and where they moved after the
17 Bond bill, and trying to estimate the amount of
18 pressure that that brought to bear on the
19 negotiation relative to these other matters.  So
20 there was -- you know, this is why I say -- I don't
21 want to say there was no science.  The analysis was
22 based on the movements that the APA had actually
23 made over the course of a year.
24      Q     So --
25      A     Then we have to sort of estimate

DEGNAN & BATEMAN
(856)  232-7400

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

**209**

1 what -- why that movement occurred, and Sycara's
2 model was helpful for at least breaking down each
3 action into individual components, and then
4 estimating what each one of these actions would have
5 had on each one of those components.
6   Q   Well, these numbers reflect your
7 subjective judgments about probabilities; correct?
8   A   They do.
9   Q   And when I asked you if there is any
10 scientific methodology that you used to arrive at
11 these numbers, there was no scientific methodology
12 that you used to arrive at any of these numbers;
13 correct?
14   A   No empirical scientific methodology. I
15 mean, the assumption of rationality and the reason
16 why you would assign a probability to these outcomes
17 all, of course, is a -- is simple probabilities,
18 basic math. So you can't say no. But is there -- I
19 mean, unfortunately there isn't any specific branch
20 of science that I'm aware of that would illuminate
21 this area meaningfully, so --
22   Q   Nor is there a branch of economics that
23 would illuminate this area; correct?
24   A   I don't believe there is, as being a
25 very specific situation.

**210**

1   Q   And you are not an -- you are not an
2 economist, are you?
3   A   I'm not -- I would not call myself an
4 economist, no.
5   Q   I was a bit confused by one of your
6 prior answers where you -- I thought you first said
7 you were looking at, in coming up with your
8 probabilities, other arbitrations. And then, later
9 in your answer I thought you changed your answer to
10 say you were actually looking at what happened with
11 respect to this particular transaction. Which of
12 those were you looking at?
13   A   I'm -- I'm not sure which question you
14 are talking about. Let's take the first one. What
15 was the question?
16   Q   With respect to these probabilities,
17 were you trying to derive them based on what
18 happened in this particular negotiation or in other
19 arbitrations?
20   A   Both.
21   Q   Now, you talked about the APA movements
22 with regard to the Bond legislation. Do you recall
23 that testimony?
24   A   Uh-huh.
25   Q   What analysis did you undertake to try

**211**

1 and assess what, if any, movements the APA made with
2 respect to its proposals as a result of the Bond
3 legislation?
4   A   Based on the difference of the
5 composition of the two lists as it existed before
6 and after.
7   Q   And what did you do to try and assess
8 whether any movement was caused by the Bond
9 legislation?
10   A   Well, there was movement over that
11 period of time. The assumption I made was that it
12 was the result of the Bond legislation. My
13 understanding of the -- of the record was that it
14 was actually surely -- it was surely after a meeting
15 with Senator Bond that a new proposal from the APA
16 was presented and that a communication from Bond's
17 office to the TWA pilots was that the APA pilots had
18 a new proposal and that they were going to be
19 pleased, I believe, was how it was put. And so,
20 given that it was based on all of the meetings
21 around the Bond legislation, my assumption is that
22 the two were connected and could, in theory, I
23 suppose, be a complete coincidence, but that doesn't
24 seem very reasonable.
25   Q   So that's an assumption that you made

**212**

1 that movements during that period were caused by the
2 Bond legislation?
3   A   I think any reasonable person would
4 conclude that.
5   Q   Well, whether that's the case or not,
6 that's the assumption you made; correct?
7   A   That's correct.
8   Q   Other than that assumption, do you have
9 any other basis for concluding that any movements
10 during this period were caused by the Bond
11 legislation?
12   A   No.
13   Q   Do you have any information concerning
14 the APA's views about the likelihood that the Bond
15 legislation would become law?
16   A   I'm sorry. Can I -- can I just get you
17 to -- do I have any --
18   Q   Do you have any information about what
19 the APA's views were about the likelihood that the
20 Bond legislation would -- would become law?
21   A   I -- I don't believe I have any
22 information about their views on that.
23   THE WITNESS: Can we take a short break
24 here?
25   MR. TOAL: Sure.

53 (Pages 209 to 212)

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

213

1  **VIDEO SPECIALIST:  The time is now 3:39**
2  **and this ends number three.**
3  (Brief recess.)
4  **VIDEO SPECIALIST:  The time is now 3:56**
5  **and we are back on the video record.**
6  **BY MR. TOAL:**
7  Q   Mr. Salamat, with respect to the
8  probabilities that you list in figure three, if I
9  asked any other person with a background similar to
10 yours, I might get different numbers here; correct?
11 A   I believe that's conceivable.
12 Q   And do you have any -- have you
13 analyzed the likelihood that any other person with
14 similar experience would provide exactly the same
15 numbers that you provided?
16 A   I have not.
17 Q   Have you analyzed whether the Salamat
18 model would have made the American Airline pilots
19 worse off than they would have been absent a
20 transaction with TWA?
21 A   I have not done that analysis.  One
22 thing I just want to state, Joe, at the break,
23 reminded me that Compton was the CEO of TWA and I
24 meant Carty -- Carty was the CEO of AMR.  So when I
25 spoke earlier about Compton, I meant Carty.

214

1  Q   Do you have the expertise to have
2  analyzed the impact of the Salamat model on the
3  American Airlines pilots relative to their position
4  without any TWA transaction?
5  A   I do have the expertise, yes.
6  Q   Do you agree that the American Airlines
7  pilots were unlikely to agree to any seniority
8  integration that would have made them worse off than
9  they would have been without a TWA transaction?
10 A   I'm sorry.  Could I just get you to say
11 the question again?
12 Q   Would you agree that the American
13 Airlines pilots would have been unlikely to have
14 agreed to any seniority integration that would have
15 left them worse off relative to how they would have
16 done in the absence of a transaction with TWA?
17 A   I'm sure that is likely to be the case,
18 but I don't know that it is.  You know, and I don't
19 know how they would have measured the two.  So --
20 but that seems reasonable.
21 Q   Well, that's what you do.  You analyze
22 the financial impact of seniority integrations on
23 pilot groups; right?
24 A   I do.
25 Q   Would the likelihood that American

215

1  Airlines would have walked away from the transaction
2  in the event that TWA refused to waive scope have
3  had any impact on your analysis?
4  A   Would the likelihood?
5  Q   Yes.
6  A   It depends on what the likelihood is
7  and how -- how it was -- you know, how it was
8  defined.  You are talking about the likelihood of
9  something occurring in response to something that
10 didn't happen.  So it is speculative at best.  So,
11 you know, any evidence I could be given would be as
12 equally speculative.  So the fact that it could have
13 a bearing on -- on my analysis is difficult to say.
14 It could.  You know, but it might not.
15 Q   Well, if I could -- I could demonstrate
16 to your satisfaction that there was a hundred
17 percent chance that in the absence of a waive of
18 scope by the TWA pilots, that the -- that American
19 Airlines would have walked away from the transaction
20 with TWA, would that have affected your analysis in
21 any way?
22 A   Well, if you could demonstrate that,
23 and I'm going to say great big underline, this is an
24 if that could be demonstrated, then presumably this
25 wouldn't have been one of the things that was argued

216

1  in front of the jury as having constituted a breach.
2  But, again, I'm -- I'm kind of guessing here.  I'm
3  trying -- I'm trying to answer your question in the
4  most useful way possible, but you are asking me
5  about something that they might have not done in the
6  face of something that wasn't done.  So, if it is
7  a -- if you could prove to me that they would have
8  abandoned the transaction entirely, and you can't,
9  but if you could, again, let's underline the if, I
10 would still need to be convinced that that would
11 have happened in such a way that it would've had no
12 effect on the negotiations, that just ALPA having
13 stepped up to the plate would've had no impact on
14 the negotiations, so possibly not.
15 Q   Well, what -- what would be left to
16 negotiate if American walked away from the
17 transaction regarding seniority integration?
18 A   If -- okay.  Well, maybe I don't
19 understand the question that well, so let's try it
20 again.
21 If the TWA had waived scope.  Let's go from
22 there.
23 Q   My question is --
24 A   Sorry.  If the T -- let's start with,
25 if the TWA pilots had not waived their scope, and so

54 (Pages 213 to 216)

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

217

1    that's a predicate that we are starting with.
2        Q    That's a predicate, and if I could
3    establish with a hundred percent certainty that in
4    that event that American Airlines would have walked
5    away from the TWA transaction and abandoned it,
6    would that have affected your analysis in any way?
7        A    It may have. It may have.
8        Q    And how would it have affected your
9    analysis?
10        A    If these things were true, what was
11    argued before the jury would have been completely
12    different and so that thing, that waiving scope may
13    not have made this list. I mean, and there is a lot
14    of ifs that take me to that conclusion. So, you
15    know, I say this, you know, on a barrel of ifs, you
16    know, being misquoted. But, you know, if you accept
17    all the predicates. If you accept that what was
18    argued before the jury would have been different,
19    then I accept that the analysis would have been
20    different and this item would not have been on the
21    list.
22        (Salamat-7  Deposition transcript from
23        Don Carty marked for identification.)
24    BY MR. TOAL:
25        Q    I'm going to mark as Salamat Exhibit-7,

218

1    a copy of the deposition transcript from Don Carty,
2    and I will ask you if you've seen this document
3    before.
4        A    No, I haven't.
5        Q    Okay. And you know who Mr. Carty is?
6        A    I do.
7        Q    And who is he?
8        A    He was the CEO of American Airlines.
9        Q    So let me direct your attention to page
10    25 of this transcript.
11        A    Yes.
12        Q    If you take a look at line 20 on page
13    25, do you see that I ask the question of Mr. Carty,
14    now, what was -- what was American Airlines planning
15    to do if TWA was unable to secure from its pilots,
16    amendment of the collective bargaining agreements
17    concerning scope and successorship? And there is an
18    objection, and the answer is, well, our intent was
19    to abandon the transaction. Do you see that?
20        A    I do.
21        Q    Were you aware of this testimony at the
22    time you prepared your report?
23        **MR. JACOBSON:  I object to the form of**
24    **the question. I think the date of the testimony is**
25    **clearly after the date of the report.**

219

1        **THE WITNESS:  I was aware that this was**
2    **what the American Airlines management was saying,**
3    **that if the TWA pilots didn't waive scope, they**
4    **would abandon the transcription. And so I was -- I**
5    **was aware of the substance of this. I was not aware**
6    **of this particular quote.**
7    BY MR. TOAL:
8        Q    And were you aware that Mr. Carty --
9    did you ever become aware that Mr. Carty testified
10    to that under oath?
11        A    I -- I didn't -- well, if you are
12    telling me he testified to this under oath now, then
13    I am now aware of it.
14        Q    And prior to today, had you been aware
15    of that?
16        A    No.
17        Q    Is that something that might have
18    affected your analysis had you been aware of it at
19    the time you prepared your report?
20        A    I don't believe it would have because,
21    again, this is a statement that was made, the
22    transaction having occurred. And lots of people say
23    what they would have done given the circumstances
24    that occurred.
25        Does he have any reason to say, well,

220

1    actually, you know, if they had, I would have done
2    something else? I mean, you know, he -- I'm sure he
3    believes this. But no one, including him, can say
4    what he would have done had the -- had the pilots
5    not waived their scope. Who knows what his board of
6    directors would have done? Who knows? Nobody. He
7    can't say for certain. No one can, which is why I
8    have to say, you know, you can't prove to me a
9    hundred percent what would have happened one way or
10    another. I absolutely believe that this is what he
11    means when he says what he might have done. But
12    fact is, they did waive scope, and everything that
13    we read and look back on is in that context.
14        Q    Okay. Have you seen any testimony from
15    Jeff Brundage in this case?
16        A    I have not.
17        Q    Do you know who Mr. Brundage is?
18        A    I don't know that I do. I know his
19    name but I -- I can't remember what his role is.
20        Q    Okay. So I will represent to you that
21    Mr. Brundage was the head of labor relations for
22    American Airlines. Does that refresh your
23    recollection about what Mr. Brundage did?
24        A    If you tell me he is the head of labor
25    relations, I assume he does what the head of labor

55 (Pages 217 to 220)

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

221

1    relations normally do.
2        Q    But that's not something you knew
3    previously; correct?
4        A    I -- I -- I may have in some way, but,
5    you know, it's not something I'm intimately familiar
6    with.
7            (Salamat-8  Copy of testimony of Jeff
8            Brundage marked for identification.)
9    BY MR. TOAL:
10       Q    Let me mark as Salamat Exhibit-8, a
11   copy of Mr. Brundage's testimony in this case.  And
12   if you could let me know if you've ever seen this
13   transcript before.
14       A    I have not.
15       Q    So let me direct your attention to page
16   19 of this transcript.
17       A    Yes.
18       Q    Do you see at line 22 of this
19   transcript the question is asked, did American
20   Airlines impose any conditions on its potential
21   offer of employment to TWA employees?  And the
22   answer is, well, we made it clear that the
23   transaction would not be concluded if specifically
24   the scope, and successorship, and benefit provisions
25   in the various agreements were not eliminated from

222

1    those agreements prior to closing.
2        Do you see that language?
3        A    I do.
4        Q    Had you been aware of this evidence at
5    the time you prepared your report, is that something
6    that might have affected your analysis?
7        A    No.  For the same reason that Carty
8    statement wouldn't have.
9        Q    Which is, that he couldn't know what
10   they actually intended to do?
11       A    He couldn't have known what they would
12   have ended up doing had they not waived scope, and
13   that's the first thing.  The second thing is that,
14   first of all, I don't know what they would have done
15   had they not waived scope.  I don't know.  You might
16   surmise.  But the fact is, we don't know.  When you
17   decide you are going to hire an airline, my
18   understanding is that there is a lot of momentum
19   behind that, and a lot involved in just walking away
20   from a transaction.  So I don't think anyone can
21   casually say, oh, yeah, we would just abandoned that
22   had they not done this, right?  I -- I think it
23   would be contrary to everything that I've discovered
24   in -- in airline mergers so far to believe that it's
25   as simple as that, number one.

223

1        Number two, my analysis is about the impact
2    that not having waived scope would have had on the
3    TWA pilots' negotiating position.  So, much of what
4    you are asking me here goes back to the -- the issue
5    of them not waiving scope, having provided -- having
6    proved successful by some measure, and I'm not in a
7    position to estimate how successful that action
8    would have been in achieving any particular outcome.
9    So to a certain degree, this is irrelevant to my
10   analysis.  And more particularly, it's not -- it's
11   not got any bearing on what we can actually prove or
12   know, so --
13       Q    But why do you say that the -- the CEO
14   of American Airlines would be incapable of saying
15   what American Airlines would have done in the
16   absence of a scope waiver?
17           MR. JACOBSON:  Objection.  Asked and
18   answered.
19           THE WITNESS:  I think I answered that
20   question already where I said he doesn't know
21   absolutely what he would have done had they not had
22   that waiver.  As I just said, there is a lot of
23   momentum and a lot of factors that go into deciding
24   to even pursue an airline merger.  And so, to walk
25   away from one is not something that would be

224

1    casually done.  So would they have made another run
2    at it?  Would they have done something else?  Would
3    they have tried to seek some -- I mean, I -- who
4    knows?
5    BY MR. TOAL:
6        Q    Do you know whether Mr. Carty had
7    discussions with the American Airlines board of
8    directors about what American Airlines would do in
9    the absence of a scope waiver?
10       A    I have -- I have -- I have no knowledge
11   of what he -- he discussed with the board of
12   directors.
13       Q    You are aware that the waiver of the
14   scope provision was an expressed condition of the
15   American Airlines asset agreement; correct?
16       A    I'm aware of that, I am.
17       Q    Have you reviewed the American Airlines
18   asset agreement?
19       A    I have not.
20       Q    Is it your view that there is nobody on
21   the face of the earth who could say what American
22   Airlines would have done had TWA refused to waive
23   scope?
24       A    I would say it is.  I think it is
25   possible that anybody could speculate about what

56  (Pages 221 to 224)

RIKK SALAMAT

225

1  might have happened.
2      Q    So I asked if it was your view that
3  nobody on the face of the earth could say what
4  American Airlines would have done had TWA refused to
5  waive scope, and your answer was I would say it is.
6  I didn't understand how your answer corresponded
7  with that question.
8      A    My answer is yes.
9      Q    Now, if you are trying to analyze the
10  effect that refusing to waive scope would have had
11  on any negotiation between the TWA MEC and the APA,
12  don't you need to assess the likelihood that there
13  is anything left to negotiate about?
14      A    Again, you are talking about feedback
15  or a dynamic model where you are assuming the
16  outcome of particular actions.  The rest of the
17  model, everything that would follow beyond that
18  point in temporal time, is going to be predicated on
19  all of the actions that came before it.  That's a
20  different type of model than what I'm doing here.
21  You are again assuming the success or failure of
22  particular actions being -- being a precondition of
23  your subsequent action.  That might be appropriate
24  in a decision model, but it is not what I've done
25  here.

226

1      Q    And so your model is not a dynamic
2  model; is that correct?
3      A    It is not a decision model.
4      Q    And it is not dynamic; correct?
5      A    Well, it's -- it's only dynamic to the
6  extent that you could apply a multiplier effect to
7  each individual action and say that two would have
8  more impact than one plus one.  But that's actually
9  not a predicate of the model.  That's just --
10      Q    Does your -- does your model take into
11  account any actions that the APA could have taken to
12  try to apply additional pressure to TWA?
13      A    No, it does not.
14      Q    And does your model take into account
15  any pressure that American Airlines could have
16  applied to apply additional pressure to the TWA
17  pilots?
18      A    I mean, it assumes that both of those
19  groups were applying, you know, pressure basically
20  commensurate with what Supp CC ended up being, and
21  so that's the force against which the TWA Pilots
22  were working.  Could they have brought additional
23  pressure in the face of a negotiation, that -- the
24  possibility that they could have moved backwards in
25  their proposals is a possibility.  It wouldn't be

227

1  irrational.  But, like I say, someone who burns down
2  the building because their action is cold is a
3  possibility, but is it not -- it is not that
4  probable.
5      Q    Is it a possibility that your model
6  takes into account?
7      A    No, it's not.
8      Q    Let's take a look at the second action
9  you have listed in figure three.  You there on page
10  ten of your report?
11      A    Yes.
12      Q    So you describe this as denied April
13  2001 legal strategy:  Delay purchase; correct?
14      A    That's correct.
15      Q    And what's your source of information
16  concerning this potential strategy by ALPA?
17      A    The transcripts as it pertains to
18  attempting to delay the purchase of TWA by appealing
19  to the -- having the DOT.  So that would have been
20  Mike Day's testimony and Allen Press's closing
21  arguments.
22      Q    You -- you mention in your response,
23  delaying the purchase through the DOT.  Do you
24  recall that testimony?
25      A    I do.

228

1      Q    And what does the DOT stand for?
2      A    The Department of Transportation.
3      Q    Is that related to the issue of
4  litigation to delay purchase?
5      A    Is it related to --
6      Q    What's the -- what's the connection
7  between the April 2001 litigation to delay purchase
8  and the Department of Transportation which you
9  reference in your answer?
10      A    The April 2001 legal strategy was to
11  have the Department of Transportation make a fair
12  seniority integration a condition of the purchase of
13  TWA.
14      Q    Why do you list -- why do you list on
15  figure 3, that's what the April 2001 legal strategy
16  was about.  Why do you list separately, refused to
17  request DOT make fair process condition of purchase?
18      A    Maybe I'm mistaken.  The delay purchase
19  legal strategy.  No, I would think I would have to
20  go back and review the transcripts again.  But you
21  are right, the DOT purchases are separate.
22      Q    Okay.  So what's your understanding of
23  the April 2001 legal strategy delay purchase?
24      A    I -- I recall it had to do with
25  delaying the purchase of the airline, but it was not

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

---

**229**

1  the -- but it was not the DOT strategy.
2      Q    And what's your understanding of -- of
3  what claim would be brought?
4      A    You know, I think I would have to
5  review the transcript to -- to refresh my memory as
6  to what -- what exactly that legal strategy was.
7      Q    As you sit here today, in your -- your
8  deposition, can you tell me anything more about what
9  the April 2001 legal strategy entailed?
10     A    I know it involved delaying the
11  purchase, but I don't recall by what mechanism.
12     Q    And who would be sued?
13     A    I believe it would have been the --
14  that would have been American Airlines.
15     Q    So who would be suing American
16  Airlines?
17     A    ALPA.
18     Q    Based on what legal theory?
19     A    I do not know.  I mean, I really --
20     Q    Is that something you ever knew?
21     A    It was.
22     Q    And what -- what was the source of your
23  knowledge?  Well, was the source of your knowledge
24  for the April of 2001 legal strategy, did it consist
25  of anything other than closing arguments and Mike

---

**230**

1  Day's testimony?
2      A    No.
3      Q    Do you know anything about the
4  likelihood of success of that strategy?
5      A    I do not.
6      Q    Do you know what court they would file
7  in?
8      A    I do not.
9      Q    And what pressure would that bring to
10  bear on the APA?
11     A    Well, if -- again, if ALPA is fighting
12  for the TWA pilots and attempting to either force a
13  situation where the APA has to negotiate or, in
14  general, just standing behind their pilots and
15  fighting on their behalf, that would change the
16  APA's behavior in that they would then be dealing
17  with a stronger negotiating partner who had other
18  options available to them.
19     Q    Well, what -- what would a -- what
20  would the April 2001 litigation, what interest of
21  APA's would that threaten?
22     A    The possibility that other methods for
23  determining the seniority integration of the two
24  groups could get brought into the mix.
25     Q    Well, are you --

---

**231**

1      A    The possibility that the company might
2  start to exert pressure.
3      Q    How would -- how would delaying the
4  purchase raise the possibility that someone else
5  would decide seniority integration?
6      A    Well, because if you are delaying the
7  purchase of TWA, now you've brought the company into
8  the mix and potentially they would bring pressure to
9  bear.  The company might then turn to their own
10  pilots and say, look, if we can have this thing move
11  along, we would be willing to whatever.  It changes
12  the dynamics of the negotiation because now you have
13  a stronger negotiating partner.
14     Q    Do you know anything about the APA's
15  perception of the likelihood of success of any
16  strategy to delay the transaction?
17     A    I do not.
18     Q    Do you know whether American Airlines
19  would have been willing to exert pressure on the APA
20  to give up control of the seniority integration?
21     A    I do not.  I know what other airlines
22  have done, but --
23     Q    Do you know who advocated the
24  April 2001 legal strategy?
25     A    I believe it was William Wilder.

---

**232**

1      Q    You mean Roland Wilder?
2      A    Roland.  Will's his son?  Right.  Okay.
3  Roland.  Sorry.
4      Q    Okay.  Take a look at page five of your
5  report.
6          Do you see in the second full paragraph it
7  says, the first actions I consider are the legal
8  strategies ALPA failed to employ, and that the TWA
9  pilots and their counsel, Roland Wilder, believed
10  had some chance of success?
11     A    That's correct, yeah.
12     Q    Do you know what chance of success
13  Mr. Wilder believed those legal actions would have?
14     A    Some.
15     Q    And do you know anything beyond that?
16     A    No.
17     Q    Do you know whether other legal
18  advisors viewed those legal strategies as destined
19  to fail?
20     A    I believe that the ALPA legal advisors
21  advised against them.
22     Q    Do you know whether any other MEC legal
23  advisors weighed in on the likelihood of success of
24  the April 2001 legal strategies?
25          MR. JACOBSON:  Objection to the form of

---

58 (Pages 229 to 232)

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

233

1  the question, in that it sets up a distinction
2  between MEC and ALPA which does not exist in the
3  record.
4  BY MR. TOAL:
5      Q   You can answer the question.
6      A   Can I get you to repeat it?
7      Q   Do you know whether any other MEC legal
8  advisors weighed in on the likelihood of success of
9  the 2001 legal strategy?
10     MR. JACOBSON:  I object to the form of
11  the question.  There is more than one 2001 legal
12  strategy.
13     THE WITNESS:  I don't -- I'm not aware
14  that the MEC had any -- any legal advisors other
15  than ALPA and Roland Wilder, so if there is a
16  distinction between some ALPA legal advisors and
17  other ALPA legal advisors, I'm not aware of -- of
18  the distinction.
19  BY MR. TOAL:
20     Q   Would the ability of any legal strategy
21  to influence the APA's negotiating strategy depend
22  on the perceived likelihood of success?
23     A   By some measure?
24     Q   Does your model take that into account?
25     A   It -- it does.  To the extent that I,

234

1  you know, I've characterized each potential action
2  according to its ability to influence the
3  negotiations in three different ways, some less,
4  some more, so it does.
5      Q   And what expertise do you have that
6  allows you to make determinations about the
7  likelihood of success of a proposed legal strategy?
8      A   It is not the likelihood of success.
9  It's -- it's the likelihood that it would have had
10  any effect on the negotiation given the APA's view
11  of -- of the particular action.
12     Q   Right.  Didn't you just testify that
13  the likelihood that a legal strategy would have an
14  impact on the negotiation could be influenced on the
15  likelihood that the legal strategy would succeed?
16     A   I don't believe I -- I did.  I think
17  you asked -- what I said was that the APA's
18  estimation of whether a legal strategy would succeed
19  or fail is in some measure included in the
20  probabilities that that action would have had on
21  producing an outcome from negotiations.
22     Q   So what do you know about the APA's
23  views of the likelihood that the April 2001 strategy
24  would have succeeded?
25     A   Again, what I know about it is what

235

1  Fram said in his closing.
2      Q   And what was that?
3      A   Of this one, I recall, they -- they --
4  you know, said it had no -- he said it had no hope
5  of success, and so --
6      Q   Was he talking about the APA's view of
7  the likelihood of success of the litigation?
8      A   I believe from his closing, I was -- I
9  was assuming that that was not a particularly
10  guaranteed outcome that that one would have
11  succeeded had it been pursued, so --
12     Q   And so, aside from Steve Fram's
13  closing, do you have any other source of information
14  about the APA's perception of the likelihood of
15  success of the April 2001 litigation strategy?
16     A   No.  No, I don't.
17     Q   In your analysis, do you consider any
18  potential negative outcomes associated with the
19  April 2001 legal strategy?
20     A   No.  I mean, that would again presume
21  the -- the -- the action had been undertaken.
22     Q   Do you know who was funding TWA prior
23  to closing of the transaction with American
24  Airlines?
25     A   Funding the union?  Funding --

236

1      Q   Funding the airline.
2      A   Funding the airline, no, I don't know.
3      Q   Were you aware that TWA was receiving
4  initially approximately 200 million in
5  debt-or-in-possession financing from American
6  Airlines?
7      A   No, I was not aware of that.
8      Q   Did your assessment take into account
9  whether American Airlines would have been willing to
10  continue to finance TWA in the event that closing of
11  the transaction had been delayed?
12     A   The question was?
13     Q   Did your assessment take into account
14  whether American Airlines would have been willing to
15  continue to finance TWA in the event that the
16  closing of the transaction had been delayed?
17     A   No, it did not.
18     Q   Did you consider the possibility that a
19  delay in closing the transaction would have led to
20  abandonment of the transaction by American Airlines?
21     A   No, I did not.
22     Q   Are you aware of any seniority
23  integration negotiation in which the legal strategy
24  that you described as the April 2001 legal strategy
25  has been used in other cases to achieve a more

DEGNAN & BATEMAN
(856)  232-7400

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

237

1  favorable seniority integration?
2      A   No, I'm not aware of any.
3      Q   Do you consider the possibility that
4  pursuing the April 2001 legal strategy would
5  alienate the APA and lead them to be more aggressive
6  in bargaining?
7      A   Had it been pursued, would it have had
8  the opposite effect?
9      Q   Yes.
10     A   I contemplated the possibility and
11 thought it improbable.
12     Q   Based on what?
13     A   Based on the fact that additional
14 pressure was being brought to bear and to negotiate,
15 and that, again, presumably, they would act as
16 rational people do.
17     Q   And rational people try to get the best
18 deal that they can; correct?
19     A   They try to seek an agreement.  They
20 try to be fair.
21     Q   Well, you write in your report that
22 most seniority integration negotiations don't result
23 in an agreement; correct?
24     A   That's true.
25     Q   And are those parties behaving

238

1  rationally?
2      A   In not achieving an agreement?
3      Q   Are they conducting themselves
4  rationally during the negotiations?
5      A   I believe they are.
6      Q   And just because you are proceeding
7  rationally doesn't mean that you will be able to
8  reach an agreement; correct?
9      A   That's true.
10     Q   And other than your views about what it
11 would have been reasonable for the APA to do in
12 response to the April 2001 legal strategy, do you
13 have any other basis for disregarding the
14 possibility that the April 2001 legal strategy would
15 have led the APA to aggressive -- to bargaining more
16 aggressively?
17     A   To -- can I get you to just --
18     Q   Yeah.  Other than your views about what
19 would have been reasonable, do you have any other
20 basis for your belief that you didn't need to
21 consider whether the April 2001 legal strategy would
22 backfire on the TWA pilots?
23     A   Well, pressure being brought to bear on
24 a negotiation can lead to backfiring.  I have no way
25 of assessing the probability that that would have

239

1  occurred in this case.  Something having backfired
2  in one situation does not necessarily mean that it's
3  derailed the negotiation completely.  So it's-- it's
4  a difficult question to answer in -- in the
5  abstract.  The action wasn't pursued so it had no
6  chance of succeeding or backfiring.  So we have to
7  assume that what it is going to do is do what it
8  does when people are acting rationally.  If
9  additional pressure is brought to bear, you know,
10 you negotiate more intensively.
11     Q   Do you have any information about
12 whether the American Airlines pilots wanted the
13 transaction with TWA to go through?
14     A   I don't believe I do.
15     Q   Would that be relevant to your
16 analysis?
17     A   I don't know that it is -- whether what
18 they wanted to happen is -- is particularly
19 relevant, but --
20     Q   Would it be relevant to their
21 negotiating position?
22     A   If they were in a position to negotiate
23 whether the merger occurred at all?  Then it might
24 be relevant.  I'm not sure that that's something
25 that was in their ability to negotiate, so I'm not

240

1  sure what bearing it would have had on their
2  seniority integration negotiations.
3      Q   If it's the case that anything TWA --
4  the TWA pilots did to try and delay or threaten the
5  consummation of the transaction would not have been
6  perceived as threatening by the American Airlines
7  pilots because they didn't want the transaction to
8  go through in any event, would that affect the
9  amount of pressure that the TWA pilots could have
10 brought to bear?
11     A   Well, if the APA had -- did not want
12 the transaction to occur, they could easily have
13 said we are going to staple all of you, end of
14 story, and forced the TWA pilots to do whatever it
15 could in order to end the transaction, but that's
16 not what they did.  That's not where they started
17 their negotiating from.  So I got to assume that
18 it's not the case, that they were absolutely opposed
19 to the merger, because if they -- if they were, they
20 had an avenue available to them.
21     Q   So whether you think it's the case or
22 not, if you knew that the APA was not supportive of
23 the transaction --
24     A   Well, how can I know that in the
25 absence of facts to the contrary?

60  (Pages 237 to 240)

DEGNAN & BATEMAN
(856)  232-7400

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

241

1    Q    If you can just answer my question.
2        My question is, if you knew that the APA was
3    not supportive of the transaction with TWA, could
4    that have an affect on your analysis?
5        MR. JACOBSON: I object to the form of
6    the question since it presumes hypothetical facts
7    that the witness has expressly stated are contrary
8    to the evidence.
9        THE WITNESS: I don't believe it would
10   have changed my analysis.
11   BY MR. TOAL:
12       Q    Did you take into account in your
13   analysis whether pursuing the April 2001 legal
14   strategy -- withdrawn.
15       Did you take into account in your analysis
16   what effect it would have had had the April 2001
17   legal strategy been pursued and been unsuccessful
18   prior to the conclusion of negotiations?
19       A    I did not.
20       Q    Do you have any information about
21   whether the APA constructed Supplement CC with the
22   expectation that litigation would be filed
23   concerning seniority integration?
24       A    I -- I don't believe I have any
25   information about that.

242

1        Q    Would it affect your analysis if the
2    APA constructed its list with the expectation that
3    litigation concerning seniority integration would
4    ensue?
5        A    Would it have affected my analysis? I
6    mean, the analysis was done on the assumption that
7    the APA believed some litigation might ensue
8    regardless.
9        Q    So what -- what incremental pressure
10   would the April 2001 legal strategy have brought to
11   bear if the APA was expecting litigation in any
12   event?
13       A    I don't know what litigation they were
14   expecting, and the litigation hadn't been brought in
15   the negotiation. So if they were expecting some to
16   come down the pike, I'm not sure how that can be
17   compared to litigation that's actually brought.
18       Q    If it turned out they were expecting
19   precisely the litigation that was contemplated in
20   the April 2001 legal strategy, what additional
21   pressure would have been brought to bear by filing
22   the April 2001 litigation?
23       A    Well, I assume that there is no
24   equivalent between what you expect is going to
25   happen and something that is actually in front of

243

1    you. I may act one way if I expect that my neighbor
2    is going to pick up a fuss about something I've done
3    with my fence. I'm going to act very differently if
4    they've already done it. So I don't know how you
5    can put the two on the same footing.
6        Q    Is it your testimony that you would
7    expect, even if the APA had anticipated the
8    April 2001 legal strategy, that actually bringing
9    the April 2001 legal strategy still would have had
10   an incremental favorable effect for the TWA pilots?
11       A    Yes.
12       Q    And is it your testimony that the
13   amount of the incremental effect would not depend on
14   whether the APA expected the litigation to be
15   brought in the first place?
16       A    I don't believe it would, no.
17       Q    And you are aware of evidence that the
18   APA was expecting litigation to be brought
19   concerning the seniority integration process;
20   correct?
21       A    I'm aware that they expected some
22   litigation to be brought, yes. At one point in time
23   they expected litigation to be brought, but I
24   believe that was very early in the integration, and
25   as no litigation was brought, I -- I don't know that

244

1    the expectation of that litigation remained
2    unchanged. I expect it probably diminished.
3        Q    But it is your testimony that whether
4    they anticipated litigation or not, that wouldn't
5    make any difference to your analysis; correct?
6        A    Well, the point -- I -- I don't -- I
7    have no information about what their expectations of
8    litigation were when they were constructing
9    Supplement CC. At one point in time I know they
10   expected litigation which didn't -- didn't occur.
11   So it is very difficult for me to speculate on -- on
12   how it might have changed my report if I knew that
13   they were expecting specific types of litigation to
14   be brought, and what they expected to occur with
15   them.
16       Q    Well, is whether the APA expected
17   litigation something that at least has the potential
18   to affect your analysis?
19       A    It's possible.
20       Q    And in what way would it affect your
21   analysis?
22       A    Well, if the APA had expected some form
23   of litigation, and I will have to, you know, use the
24   generic form of something, that the -- that the TWA
25   pilots would do something, and that it was going to

61  (Pages 241 to 244)

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

245

1    succeed, and when it succeeded, the list that they
2    produced would have been more or less the result of
3    the outcome of that litigation, then I would say it
4    had been taken into consideration.  If -- if I said
5    they assumed that there was going to be litigation
6    and that they said, well, that's a possibility but
7    this is the list we are going to make anyways, and
8    it has gotten no tie whatsoever to the -- to the
9    potential outcome of that litigation, that would be
10   a different story.  So it would really depend much
11   more on the context of what they were expecting to
12   happen with the litigation, and why they expected it
13   to be brung, and in what way it was connected to the
14   Supplement CC.  So this is a -- there are a lot of
15   unknowns there that make it kind of difficult to say
16   in what way it would have factored into my analysis.
17       Q      And you didn't have any information on
18   what litigation the APA was expecting; correct?
19       A      That's correct.
20       Q      And you didn't have any information on
21   how closely any litigation the APA expected matched
22   any litigation that you are suggesting could have
23   been brought?
24       A      Well, if I -- if I don't have any
25   knowledge of any litigation they brought, I couldn't

246

1    have known what way something I didn't know was tied
2    to something else, so obviously not.
3        Q      With respect to the April 2001 legal
4    strategy, do you have an understanding of how long
5    that legal strategy would have sought to delay the
6    purchase?
7        A      I do not.
8        Q      And have you told me everything you
9    presently know and understand about that legal
10   strategy?
11       A      As I recall it.
12       Q      As you sit here today, today you've
13   told me everything?
14       A      As I recall it, yes.
15       Q      Do you have an understanding that, at
16   least in part, American's proposed acquisition of
17   TWA's assets was a response to a proposed
18   transaction between -- between United and USAir?
19       A      Anecdotally, I'm -- I'm -- I believe
20   that to be the case, but I don't know that in
21   connection with this analysis that I reviewed
22   anything about it.
23       Q      Do you have an understanding of what
24   happened to the proposed acquisition between United
25   and USAir?

247

1        A      I know at one point in time there was a
2    -- there was a proposed merger that didn't occur.
3        Q      Do you know why it didn't occur?
4        A      I do not.
5        Q      Do you have any understanding of -- do
6    you understand that the Department of Justice
7    declined to give approval to a proposed transaction
8    between United and USAir?
9        A      Now that you mention it, that does ring
10   a bell.
11       Q      And do you have a recollection that
12   happened in approximately July of 2001?
13       A      None, not at all.  Okay.  All I know is
14   that there was, once upon a time, a proposed
15   merger between those two carriers, and that it
16   didn't occur.
17       Q      Do you have an understanding of how the
18   fact that the United/USAir transaction didn't go
19   forward affected American Airlines' views of the
20   merits of the TWA acquisition?
21       A      No, I don't.
22       Q      Did you take that into account in your
23   analysis in any way?
24       A      No.
25       Q      Have you reviewed any documents

248

1    concerning the April 2001 legal strategy?
2        A      The only thing I've reviewed was the
3    closing statements and the testimony of Mike Day.
4            (Salamat-9  Memo from Baptiste &
5            Wilder, P.C. dated March 13, 2001 marked for
6            identification.)
7    BY MR. TOAL:
8        Q      I'm going to show you a document I'm
9    marking as Salamat Exhibit-9, which is a memo from
10   Baptiste & Wilder dated March 13, 2001.
11           Let me know if you've seen this document
12   before.
13       A      No.  I've not.
14       Q      Let me direct your attention to the
15   third page of this document, which has the Bates
16   number ALPA 44360.
17           Do you see there is a heading there, B, that
18   says establishing leverage?
19       A      Yes.
20       Q      Do you see it says, our task will not
21   be easy because American currently is insisting that
22   it will not undertake any obligation to ALPA that
23   would be inconsistent with an obligation owed to
24   APA.  For its part, TWA advises that it is powerless
25   to obtain American's consent to any post-closing

62  (Pages 245 to 248)

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

249

1  process that would conform to ALPA's scope clause.
2  Do you see that language?
3      A    I do.
4      Q    Is that something you were aware of
5  prior to preparing your report?
6          MR. JACOBSON:  I'm going to object to
7  the form of the question.  It is taking some
8  language of this memo out of its context, and it is
9  a memo that he specifically said that he's not
10 familiar with and did not rely on in generating his
11 report.
12 BY MR. TOAL:
13     Q    You can answer the question.
14     A    The question again, please?
15     Q    Is that something you were aware of
16 before preparing your report?
17     A    That American Airlines wanted to
18 abrogate the TWA pilots' scope clause?
19     Q    This specific language reflected in
20 Mr. Wilder's memo.
21     A    Well, my understanding was that the
22 sale of TWA, that this was a condition of the sale.
23 So I don't know if this is saying anything different
24 than from -- than my understanding, so, you know, it
25 was something I considered in producing the report.

250

1      Q    You testified that you had not read
2  this memo before preparing your report; correct?
3      A    That's correct.
4      Q    Okay.  Take a look at the -- page four
5  of this memo, which has the Bate's number, ALPA
6  44361.  Do you see there is a heading number three
7  that says, likelihood of success?
8      A    Yes.
9      Q    Okay.  Immediately above -- that
10 paragraph above that says, the purpose of exerting
11 pressure on the companies, of course, is to hold the
12 transaction hostage until we obtain a process
13 agreement enabling the resolution of the seniority
14 integration issue on a fair and equitable basis
15 after the transaction closes.  The assumption
16 underlying this approach is that American will do
17 what it takes to cause APA to agree.
18     Do you see that?
19     A    I do.
20     Q    Are you aware of any -- withdrawn.
21     Do you have any basis to assess whether that
22 assumption, that American will do what it takes to
23 cause APA to agree, was accurate here?
24     A    Do I know what American would have done
25 in the circumstances?  I can't know that.

251

1      Q    And you don't know that?
2      A    And I don't know that.
3      Q    And what's your understanding of what
4  the -- what American Airlines could have done to
5  cause the APA to agree to a process that conformed
6  with the TWA MEC's scope provisions?
7      A    What could American have done?
8      Q    Yeah.
9      A    They could have negotiated with their
10 pilots.  What incentives they had at their disposal,
11 you know, what penalties they had at their disposal,
12 I can't say.
13     Q    Do you know of anything specifically
14 that American Airlines could have done to cause the
15 APA to agree to an integration process that
16 conformed to the TWA MEC's scope provisions?
17     A    I can't think of any specific thing
18 that I have -- have any knowledge of.
19     Q    And as you sit here today, are you
20 aware of any evidence that American Airlines would
21 have been willing to do anything to try and compel
22 the APA pilots to agree to such a process?
23     A    I believe, as I said earlier, there is
24 a lot of momentum behind an airline merger, and so a
25 lot of time and money gets invested in -- in trying

252

1  to put one together, and so no one would casually
2  walk away from one.  So I -- I imagine that the
3  American Airlines would have done whatever it had
4  within its power to do it.  What that is, I don't
5  know.  As I said, I don't know what tools they had
6  at their disposal.
7      Q    With respect to the particular facts of
8  this case, are you aware of any evidence suggesting
9  that American Airlines was willing to do anything to
10 try to compel the American pilots to agree to a
11 merger integration process that would have conformed
12 with the TWA MEC's scope provisions?
13     A    I'm -- I'm not aware of any specific
14 facts.
15     Q    To your knowledge, has the APA ever
16 agreed to arbitrate seniority integration?
17     A    I am not aware of the APA ever having
18 agreed to seniority arbitration.
19     Q    And are you aware of a transaction
20 between American Airlines and Reno Air?
21     A    I am.
22     Q    And that's one of the transactions you
23 listed in your report; correct?
24     A    That's correct.
25     Q    Do you know how the Reno Air pilots

63 (Pages 249 to 252)

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

253

1  were integrated onto the American Airlines seniority
2  list?
3      A    They were stapled.
4      Q    And do you know the process that
5  resulted in that seniority integration?
6      A    I do not.
7      Q    Take a look at page 21 of your report.
8      A    I have it.
9      Q    I asked you a question previously about
10  whether, to your knowledge, the APA had ever agreed
11  to arbitrate seniority integration, and I think the
12  answer you gave, at least as reflected in the
13  transcript is, I am not aware of the APA ever having
14  agreed to seniority integration.
15      A    Seniority arbitration.
16      Q    Let me just ask the question again.
17      Are you aware of any instance in which the APA
18  has agreed to arbitrate seniority integration?
19      A    I'm not aware of any.
20      Q    So are you at page 21 of your report?
21      A    I am.
22      Q    So figure eight lists a number of
23  transactions; correct?
24      A    That's correct.
25      Q    And are these all transactions that you

254

1  reviewed in preparing your report?
2      A    In some -- I looked at the seniority
3  mergers in all of these mergers.
4      Q    Okay.
5      A    I didn't review the -- the mergers in
6  any other way.
7      Q    So under American/Reno --
8      A    Uh-huh.
9      Q    -- under the column arbitrator, you
10  indicate unilateral; correct?
11      A    That's correct.
12      Q    And what's that intended to signify?
13      A    It means, I believe my understanding is
14  that the APA decided the integration of the Reno
15  pilots. How they got to that decision, I have -- I
16  have no knowledge of.
17      Q    And so even though it's under -- even
18  though it is under a heading that says arbitrator,
19  your understanding is that's not an arbitrated
20  resolution; correct?
21      A    Correct.
22      Q    And the other side from the
23  American/TWA transaction, the other American
24  transaction on this list is further down,
25  American/Air California; correct?

255

1      A    That's correct.
2      Q    Do you have an understanding of how the
3  Air California pilots were merged onto the American
4  Airlines seniority list?
5      A    I believe they were merged by date of
6  hire.
7      Q    And under arbitrator, this also
8  indicates unilateral; correct?
9      A    That's correct.  Well, yes.
10      Q    Is that accurate when it says
11  unilateral?
12      A    My assumption was it was a unilateral
13  decision, but I had very little information about
14  that merger, so it could very well have been
15  negotiated.  I have --
16      Q    Are you aware of any arbitration
17  involving seniority integration of the American and
18  Air California pilots?
19      A    I'm not aware of any arbitrator being
20  involved in that merger.
21      (Salamat-10  August 6, 2001 memo from
22      Clay Warner to Seth Rosen marked for
23      identification.)
24  BY MR. TOAL:
25      Q    I show you a document that I'll mark as

256

1  Salamat Exhibit-10, which is an August 6th, 2001
2  memo from Clay Warner to Seth Rosen and Jonathan
3  Cohen, and if you could let me know if you've seen
4  this document before.
5      A    No, I haven't.
6      Q    Let me direct your attention to the
7  fourth page of this document.
8      A    I have it.
9      Q    Okay.  So footnote two at the bottom,
10  you see that it says, Wilder initially advocated
11  litigation against American to enjoin the
12  transaction unless American agreed to follow the
13  procedures for seniority integration set forth in
14  section one of the original ALPA/TWA collective
15  bargaining agreement.
16      A    I'm sorry.  Where are -- where are you?
17  I'm on page four.
18      Q    As am I.  The footnote at the bottom,
19  two.
20      A    Oh, the footnote.  Okay.
21      Q    Okay.  I will just start over so you
22  have the context.
23      Do you see it says, Wilder initially
24  advocated?
25      A    Yes.

64  (Pages 253 to 256)

DEGNAN & BATEMAN
(856)  232-7400

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

257

1  Q   Okay. Wilder initially advocated
2  litigation against American to enjoin the
3  transaction unless American agreed to follow the
4  procedures for seniority integration set forth in
5  section one of the original ALPA/TWA collective
6  bargaining agreement. All other parties providing
7  advice to the TWA MEC, including attorneys from the
8  legal and representation department, bankruptcy
9  counsel from LeBouef, Lamb, Green & MacRae and
10  Cohen, Weiss and Simon, and investment counsel,
11  Michael Glanzer viewed Wilder's advice as misguided.
12  Among other reasons, one, the strategy had no legal
13  support. Two, halting the transaction would have
14  had horrible consequences for TWA pilots since TWA
15  would have ceased operations immediately. Three,
16  American could easily have used section 1113 of the
17  bankruptcy code to eliminate the entire TWA/ALPA
18  collective bargaining agreement including the
19  provisions in section one that Wilder planned to use
20  as the basis for an injunction.
21  Do you see that language?
22  A   I do.
23  Q   Have you reviewed the LeBouef, Lamb
24  legal analysis that's referenced here?
25  A   No, I've not.

258

1  Q   Have you reviewed the Cohen, Weiss
2  analysis that's referenced here?
3  A   No, I've not.
4  Q   Have you reviewed the Glanzer analysis
5  of Wilder's proposed legal strategy?
6  A   No, I've not.
7  Q   And with respect to this April 2001
8  strategy, how would you define a successful
9  resolution of that -- that proposal?
10  A   How would I define a successful
11  resolution of --
12  Q   -- of that proposed ALPA strategy.
13  A   I'm not sure. If -- if you are asking
14  me whether this litigation would have succeeded, I
15  don't know that, so --
16  Q   Well, what's the best outcome that the
17  TWA pilots could have hoped for with respect to this
18  proposed strategy?
19  A   That it would have provided them some
20  leverage in the negotiations.
21  Q   And how would that have happened?
22  A   By threatening to hold up the merger,
23  that would have given them more of a presence in the
24  negotiations with presumably, at this point in time,
25  the APA, and their company, TWA, and, you know, the

259

1  American Airlines.
2  Q   So for this strategy to have been
3  successful, would it have been necessary for some
4  court to delay closing of the transaction?
5  A   Again, you know, I can't speculate on
6  how successful the strategy would have been.
7  Q   I'm just trying to understand what
8  you're viewing as a successful outcome of the
9  strategy that would have enabled the TWA pilots to
10  have additional leverage in their negotiations.
11  MR. JACOBSON: I object to the form of
12  the question. Misstates his prior testimony.
13  THE WITNESS: Question again. Sorry.
14  BY MR. TOAL:
15  Q   Yeah. The question is, what would have
16  had to have happened for this proposed strategy to
17  have given additional leverage to the TWA pilots in
18  their negotiation with the APA?
19  A   What would have had to have happened?
20  Well, just to take it back to its, you know, basics,
21  which is, this is one of the strategies that it
22  was -- that -- that ALPA didn't pursue. That was
23  one of the elements that constituted their breach.
24  So had they pursued this one strategy, would they
25  have been found in violation by the jury? We don't

260

1  know that. So had they pursued it, would it have
2  provided less bargaining power to the TWA? And I
3  don't think there is any evidence that that's the
4  case, so it would have had to have provided more.
5  You've now got a union standing behind you in a
6  negotiation who is willing to hold up the sale of
7  the company in order to, you know, have an agreement
8  to a fair integration process. So that is what
9  would have provided the leverage. Whether it would
10  have succeeded ultimately in -- in holding up the
11  sale, that presumes knowledge of the outcome of the
12  strategy that I don't have. So --
13  Q   What basis do you have, if any, for
14  saying, in the particular facts of this case, that
15  this particular legal strategy would have provided
16  the TWA MEC with additional leverage with regard to
17  the APA?
18  A   The fact that they would have had a
19  union standing behind them, trying to assure that
20  their rights were preserved.
21  Q   And what information do you have about
22  what effect that would have had on the APA,
23  specifically?
24  A   Well, again, I assume the APA wanted to
25  be fair, and that in the absence of ALPA undertaking

65   (Pages 257 to 260)

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

261

1    actions like this, they were assuming they could
2    behave as they wanted to.  They could steamroll the
3    TWA pilots.  If ALPA had stepped up and pursued any
4    of these strategies, the outcome would have been
5    better.  That's what the jury found.  So all I'm
6    doing is saying, this is one of the strategies that
7    was available to them that they didn't pursue.  The
8    likelihood that it would have improved the APA's
9    negotiating position is based on the fact that, you
10   know, this was a significant legal strategy.
11        Q    Well, how do you know it was a
12   significant legal strategy?
13        A    Because they were willing to hold up
14   the sale of the company.
15        Q    Did -- did that mean it was going to
16   work?
17        A    Didn't mean it was going to work.
18        Q    Do you know -- do you have any
19   information about how the APA would have responded
20   to this specific legal strategy?
21        A    I do not.
22        Q    Now, you have -- you have two
23   percentages that are associated with this legal
24   strategy; correct?
25        A    I believe so.

262

1        Q    Okay.  So I'm looking at page ten of
2    your report.
3        A    I have it.
4        Q    Okay.  So you have, under change in
5    importance, you have three percent; right?
6        A    Yes.  Change in importance is three
7    percent for any action that has the potential to
8    shift the importance of a particular issue.
9        Q    Okay.  So what -- what importance is
10   being changed under your construct?
11        A    The importance of the number of pilots
12   that need to be stapled would be the most
13   significant change in importance.  I mean, the
14   change in importance of the issue or the goal being
15   sought, as I said earlier, is -- it's difficult to
16   separate from the other forms of persuasion that
17   occur in this type of negotiation because it is
18   largely one single issue.  So the importance in this
19   case would be, you know, the important of stapling
20   two thirds of the pilots.
21        Q    And how many -- how many pilots were
22   stapled under Supplement CC?
23        A    Approximately half.
24        Q    And is it your understanding that
25   the -- as of April 2001, the APA had a goal of

263

1    stapling two thirds of the TWA pilots?
2        A    I would have to go back and take a look
3    at the specific proposals, but at that point in
4    time, yeah, I -- I wouldn't be able to guess.  I
5    would have to go back and take a look at the record
6    and see what proposals were in effect on what dates.
7        Q    And how would this legal strategy have
8    caused the APA to change the importance it attached
9    to how many TWA pilots were stapled?
10        A    Largely because now there is a
11   potential that the TWA pilots might be successful.
12   And so you say, well, the potential that this again
13   is going to be taken out of their hands and possibly
14   decided by some other means that their -- their --
15   their incentive to negotiate more intensively is
16   increased.
17        Q    But how -- how does that change the
18   importance that the APA attaches to that goal?  You
19   seem to be discussing that perhaps it would be more
20   difficult to achieve that goal.  But why do you take
21   the position that this changes the importance that
22   the APA -- APA attaches to that goal?
23        A    The importance of stapling?
24            Well, the stapling is central to their
25   position, so if we take a look at stapling and if we

264

1    looked at each individual pilot as an issue, which
2    might be one way you can sort of deal with the --
3    the reality is, this is mostly a single-issue
4    negotiation.  So now suddenly you are dealing with a
5    stronger negotiating partner, and so maybe 50, or
6    100, or 200 of those pilots, it's not as important
7    to staple them, because if you can achieve a
8    negotiated agreement without it being taken out of
9    your hands and not have to roll the dice on whether
10   a particular litigation strategy is going to be
11   successful, you're in a better position.  So, you
12   know, their best alternative at that point is better
13   for the TWA pilots than the one before.  If nothing
14   happens, their position doesn't need to change.
15        Q    Are you saying that there is some
16   competing goal that becomes relatively important to
17   the APA if ALPA pursues this litigation strategy?
18        A    Well, if ALPA pursues this litigation
19   strategy, and even if you say it is not going to
20   succeed, there is still a possibility it will
21   succeed.  And so, you know, now you have a new risk
22   that's been entered into the -- into the context.
23            If I could just finish.
24        Q    Sure.
25        A    So you have a new risk that's been

66 (Pages 261 to 264)

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

265

1    entered into the context. And so, in that
2    situation, you may be better off negotiating a
3    better acceptable agreement to your own pilots than
4    you would be rolling the dice on what the outcome of
5    that litigation strategy is going to be.
6        Q    This is -- this is just a litigation
7    strategy to delay the closing of the transaction;
8    correct?
9        A    Uh-huh, yes.
10       Q    And your position is that such a
11   litigation had the prospect to make a goal of
12   stapling less important in the APA's mind?
13       A    I would say it would increase the goal,
14   the -- the -- the importance of achieving a
15   negotiated agreement. You know, if they convince
16   the TWA pilots to accept something better, rather
17   than risk the outcome of the litigation strategy
18   succeeding, they would be better off.
19       Q    And what's the change in perception
20   that you are identifying in connection with this
21   action?
22       A    The perception of the -- the perception
23   of -- of -- the goal being difficult to distinguish
24   from importance here. But importance of a goal is
25   a -- is an ordinal. You know, one, it's 10, it's

266

1    15. The perception of a goal has more to do with,
2    like, is it fundamental to what we are trying to
3    achieve? In a case like this, it's difficult to
4    distinguish the two, but they are -- they are
5    separate. You know, how many people do we need to
6    staple being more the important issue? The
7    perception of why are we stapling at all, or what is
8    the -- what is the reason we have to staple people?
9    That shifts to a position that's more favorable to
10   the TWA pilots. That's more favorable for the TWA
11   pilots.
12       Q    Well, how are you attempting to
13   distinguish between changing the importance of a
14   issue and changing the perception of the importance
15   of an issue with respect to the April 2001 legal
16   strategy?
17       A    I think I just answered that. I said
18   one is ordinal, one to ten. One -- one is a
19   cardinal issue. What is the -- what is the reason
20   why we need to staple people at all? Is the reason
21   that we are dealing with a weak negotiating partner
22   why it's important for us? Is the reason that we
23   don't accept that they are -- they are bringing any
24   value to the merger? I mean, these are perceptions
25   of why stapling would be reasonable at all, so --

267

1        Q    Is the distinction you just mentioned
2    between change in importance and change in
3    perception found in Sycara's work anywhere?
4        A    I believe she also used sort of
5    ordinal/cardinal as a -- as a manner of
6    distinguishing the two, but that may be more what I
7    read into her work.
8        Q    Well, take a look at Sycara's article,
9    and can you show me where in her article she makes
10   the distinction that you just described?
11       A    I haven't read this in a while, so we
12   might be here.
13       223, second paragraph. You say, the change in
14   value on a point -- the change in value of a point
15   on an individual utility curve for an issue can be
16   interpreted as a change in the party's assessment of
17   the value of the issue.
18       So that is what we mean when we say something
19   is ordinal. It's got an order of precedence.
20       Further on -- she doesn't use the word
21   cardinal here, but I'm looking for a decent
22   explanation that she uses for her categorization of
23   importance, I'm sorry, of perception.
24       Q    Sycara's work has to do with a
25   generation of arguments that had the ability to

268

1    persuade another party in negotiation; correct?
2        A    That's what her -- that's what this
3    article is predominantly about, yes.
4        Q    And that's not what you are focused on
5    in your analysis; correct?
6        A    That's correct.
7        Q    And directing your attention to page
8    211 of her article.
9        A    211. I have it.
10       Q    Okay. So the first sentence under
11   representing belief says, the main factor in
12   determining the effectiveness of arguments of
13   persuasion is the attitudes and beliefs of the
14   persuadee. Do you see that?
15       A    I do.
16       Q    And -- and what did you do in this case
17   to try and understand the attitudes and beliefs of
18   the APA as the persuaded in this case?
19       A    Reviewed their positions and, in
20   particular, reviewed their response to the rightful
21   place proposal. Mike Day's testimony went some way
22   to -- to giving some insight into -- into their
23   beliefs. Those would be the main sources.
24       Q    And what did you mean when you said you
25   reviewed their positions?

67  (Pages 265 to 268)

f1d60e56-51dd-489a-a0ce-16b47e16413e

RIKK SALAMAT

269

1     **A**     Their proposals.  The positions they
2  had in relation to the rightful place proposal.
3     **Q**     So what's cited in your report are some
4  letters sent on behalf of the APA.  Is that what you
5  are referring to?
6     **A**     That's correct.
7     **Q**     Okay.  So is the sum total of what you
8  did to try and understand the APA's beliefs and
9  goals, reviewing the correspondence referenced in
10 your report from the APA and reviewing Mike Day's
11 testimony?
12         **MR. JACOBSON:  I object to the form of**
13 **the question.  He's previously testified to other**
14 **items he relied on to give information about the**
15 **APA's views.**
16         **MR. TOAL:  Joe, you can just say**
17 **objection as to form.**
18         **MR. JACOBSON:  Objection to form means**
19 **nothing.**
20         **MR. TOAL:  You are -- you are trying to**
21 **coach the witness.**
22         **MR. JACOBSON:  No, I'm not.  Objection**
23 **to form --**
24         **MR. TOAL:  That's all you need to**
25 **preserve your objection.**

270

1         **MR. JACOBSON:  Saying -- saying**
2  **objection to form preserves nothing.  You have to**
3  **say what the form problem is.**
4         **MR. TOAL:  All -- all you did is try to**
5  **coach the witness.**
6         **THE WITNESS:  I didn't understand what**
7  **he said, so it wasn't a very effective coach.**
8  **BY MR. TOAL:**
9     **Q**     That doesn't cure the problem.
10        Did you do anything other than review the
11 letters from the APA and Mike Day's testimony in
12 your effort to understand what the APA's beliefs and
13 goals were?
14    **A**     I applied, you know, my experience
15 primarily.  I've been working with pilots for a
16 dozen years now.  Almost, you know, 90 percent of my
17 practice is that.  And so, I believe I could see in
18 their actions how it was they were constructing
19 their understanding of the issue and what was
20 important to them.  And to the extent that is a --
21 is a convenient way of describing their belief
22 structure, I think all of the experience I've had
23 for the last dozen years was brought to bear on
24 understanding the APA's position.
25    **Q**     Have you ever worked with the APA

271

1  before?
2     **A**     I have not worked with the APA.
3     **Q**     Okay.  Other than what you testified to
4  so far, did you do anything else to try and
5  understand the APA's goals and beliefs?
6     **A**     Not that I can recall sitting here.
7         **MR. JACOBSON:  And I would note --**
8         **MR. TOAL:  We can go off the record.**
9         **MR. JACOBSON:  Before we go off the**
10 **record, I would note that my last objection, you**
11 **then asked a question that was correct in form, so I**
12 **think my objection did the job of what an objection**
13 **to the form is supposed to do, which was to alert**
14 **the person asking the question about a problem in**
15 **their question so they can ask a proper question,**
16 **which you then did.**
17         **MR. TOAL:  We can go off the record.**
18         **VIDEO SPECIALIST:  The time is now 5:24**
19 **and we are going off the video record.**
20         **The deposition concluded at 5:24 p.m.**
21                **\*\*\*\*\*\*\*\*\*\***
22
23
24
25

272

C E R T I F I C A T I O N
STATE OF NEW JERSEY
                    SS.
COUNTY OF GLOUCESTER
        I, Jean B. Delaney, a Certified Shorthand
Reporter and Notary Public of the State of New
Jersey, do hereby certify that I reported the
deposition in the above-captioned matter; that the
said witness was duly sworn by me; that the
foregoing is a true and correct transcript of the
stenographic notes of testimony taken by me in the
above-captioned matter.
        I further certify that I am not an
attorney or counsel for any of the parties, nor a
relative or employee of any attorney or counsel
connected with the action, nor financially
interested in the action.


        _____
        Jean B. Delaney, CSR #XIO1556
        Notary Public #2044912 Exp. 6/19/13
Dated:  February 3, 2013


D E G N A N & B A T E M A N, I N C.

68  (Pages 269 to 272)

DEGNAN  &  BATEMAN
(856)   232-7400

**A**

**abandon** 218:19 219:4
**abandoned** 216:8 217:5 222:21
**abandonment** 236:20
**ability** 139:8 152:3 152:23 153:23 154:7 156:5,11,18 156:24 157:3 158:6,9,13,25 186:12,18 187:14 233:20 234:2 239:25 267:25
**able** 29:20 35:18 43:19 45:22 46:7 46:10 52:1 56:4 57:23 68:20,21,24 73:4,6 84:9 99:16 114:21 117:16 132:3 150:10 199:25 205:9 238:7 263:4
**abovecaptioned** 272:8,12
**abrogate** 249:18
**abrogated** 184:22 202:22,23
**absence** 51:5 126:14 135:9 139:20 140:2,9 158:7,11 172:19 172:20,25 184:15 184:24 214:16 215:17 223:16 224:9 240:25 260:25
**absent** 85:14 126:25 138:10,15 139:1,16 144:13 176:15 213:19
**absolute** 154:15,19 155:18 156:24 165:22 198:25
**absolutely** 36:14 96:10 135:21

137:23 186:3,25 205:15 220:10 223:21 240:18
**abstract** 173:1,3 239:5
**abstracts** 36:2 38:8
**academic** 10:15,23 11:15 12:25 19:9 19:13,17,18,19,25 20:4,9,16,20,25 21:8,13 34:12,24 36:21 63:13
**accept** 170:12 173:6 217:16,17 217:19 265:16 266:23
**acceptable** 143:20 265:3
**accepted** 59:18 118:5,9,10 139:18 170:17 176:25 177:17
**access** 40:13 52:25 73:5 84:10 142:16
**acchione** 32:11
**accompanied** 15:8
**account** 81:7 83:14 130:18 131:4 133:17 193:23 226:11,14 227:6 233:24 236:8,13 241:12,15 247:22
**accumulated** 93:21
**accuracy** 139:25 140:6
**accurate** 59:8 109:3 123:25 160:7,8 162:20 250:23 255:10
**accurately** 163:10 163:17
**achievable** 161:21
**achieve** 159:4 188:21 236:25 263:20 264:7 266:3
**achieved** 76:11

159:3 162:23 187:19 201:17 204:3
**achieving** 56:23 188:19 194:18 203:13 223:8 238:2 265:14
**acknowledge** 82:25
**acquire** 45:22 114:21 128:4 182:6
**acquired** 89:22 90:21 91:1,2,14 91:16 92:23,25 96:4,21,22 98:8 98:10 143:8
**acquisition** 154:13 246:16,24 247:20
**act** 152:3,9,14 153:7,13,23 154:8 156:5,11,12,18 157:3 205:3 237:15 243:1,3
**acting** 156:15 199:8,9,14 206:4 239:8
**action** 1:2 57:6 58:1,4,15,17 78:21 127:8 131:4 131:15 133:13 134:12,19 135:1 148:18 163:24 165:9,13 174:13 174:15,16,17 175:4 179:11,24 179:25 180:12 187:14 188:16 189:21,24 190:3 198:17 201:6 204:15 205:16,22 207:17 209:3 223:7 225:23 226:7 227:8 234:1 234:11,20 235:21 239:5 262:7 265:21 272:16,17
**actions** 44:6 57:11

57:13,17,20,22 58:22 71:24 78:3 78:6,9,16 127:25 128:5,10,16,24 129:3,6,8,24 130:12,17,21 132:7,23 133:9 135:13 136:6,12 145:1,3,17 149:18 149:25 153:15,18 158:10 160:11 164:4 166:3,7 173:18,21 176:4 176:17,18,21 178:8,18 179:7 186:13,19 187:6,9 188:5 194:2 195:4 201:2 202:13 203:7,11 206:21 209:4 225:16,19 225:22 226:11 232:7,13 261:1 270:18
**active** 93:18
**actual** 59:4 89:18 164:21
**ad** 103:17
**add** 64:7 165:17 166:18 187:8 188:7 199:4 201:9
**added** 170:20
**additional** 22:19 28:24 29:4 56:22 84:22 111:18 154:1 166:3 176:5 179:6 226:12,16 226:22 237:13 239:9 242:20 259:10,17 260:16
**adjust** 97:23
**adjustment** 117:1 119:21 120:22
**adjustments** 17:18
**admissible** 118:21
**adopt** 160:16
**adopted** 60:5
**adrift** 107:2

**advancement** 50:5 93:18
**advantage** 161:24
**advice** 191:9 257:7 257:11
**advised** 179:21 180:18 181:1,19 190:8 204:14 232:21
**advises** 248:24
**advisor** 7:22 138:20,23
**advisors** 139:5 232:18,20,23 233:8,14,16,17
**advocated** 231:23 256:10,24 257:1
**affect** 57:18 88:23 141:17,19 240:8 241:4 242:1 244:18,20
**age** 49:25 50:2,3 87:25 119:11 148:22
**agents** 154:3
**ages** 141:25 149:1
**aggregate** 162:12
**aggressive** 237:5 238:15
**aggressively** 238:16
**ago** 12:2
**agree** 62:10 92:17 158:3 166:25 167:9 170:19 172:16 181:8 214:6,7,12 250:17 250:23 251:5,15 251:22 252:10
**agreed** 80:18 126:24 127:18 139:20 140:9 157:21,25 163:21 164:17 166:21,24 175:18,20 177:6,7 188:22 190:4 192:4 196:23

197:3,6 214:14
252:16,18 253:10
253:14,18 256:12
257:3
**agreeing** 157:14
196:17
**agreement** 51:17
52:9,20 53:3,8
59:24 60:10,14,20
61:2,11,24 62:12
62:22 63:4 66:23
115:23 121:23
135:8 136:4,8
140:20 142:4
147:15 148:9,16
149:8,15 151:18
157:19 158:12
163:11 164:7
165:12 167:2,3,4
184:9 189:9,11,14
189:24 190:1,11
202:6,8 204:17
224:15,18 237:19
237:23 238:2,8
250:13 256:15
257:6,18 260:7
264:8 265:3,15
**agreements** 140:15
166:14,17 218:16
221:25 222:1
**ahead** 94:9 133:21
145:8 168:22
182:5 185:21
194:6
**air** 1:7 3:9,23 5:5
13:17,22 21:3,5,5
26:17,22 51:5
89:8,10 90:23
91:6 92:21 110:15
110:17,23 111:24
112:12 125:13,16
129:13,16 138:7
147:5,5 148:17,25
152:25 153:2
252:20,25 254:25
255:3,18
**aircraft** 86:22 88:1

93:21
**airline** 7:8 75:3,4
82:14 83:10 84:11
86:21 87:6,11
89:8,8,22 90:6
91:1,14,19,24
92:5,23 96:4,21
96:22 98:9,10
108:6 109:15
143:8 153:4
154:13 168:6,14
182:5 213:18
222:17,24 223:24
228:25 236:1,2
251:24
**airlines** 38:23
40:23 41:15 50:23
51:6 52:2 54:15
74:2 77:18 79:3,6
81:2 82:3,7,9
90:17 110:22
111:25 113:22
116:4 125:14,16
127:23 136:9
147:6,7 148:3,12
148:17 149:4
152:25 153:6
161:18 183:14
185:1,10 194:6,23
200:24 202:3
214:3,6,13 215:1
215:19 217:4
218:8,14 219:2
220:22 221:20
223:14,15 224:7,8
224:15,17,22
225:4 226:15
229:14,16 231:18
231:21 235:24
236:6,9,14,20
239:12 240:6
247:19 249:17
251:4,14,20 252:3
252:9,20 253:1
255:4 259:1
**al** 1:4 3:8,23 5:5
13:16,22 26:16,22

129:12
**alert** 271:13
**alienate** 237:5
**alleged** 129:21
178:7,18
**allen** 39:10 133:3
173:22 192:12
227:20
**allied** 145:4,18
**allow** 171:17
**allowed** 132:15
**allows** 59:19 234:6
**alpa** 2:4,8 5:18
6:23 44:2,6 56:10
57:1,6,13 71:24
76:12 78:2,5,8,11
78:15,21 125:5,7
125:9,19,23 126:3
126:8,15 127:1,8
127:17,25 128:5
128:10,17 129:13
129:14,24 130:4
130:17,22 131:15
133:9 134:7,17,20
135:10,13 136:12
138:7 145:1
149:19 150:1
153:14 160:10
162:22 163:13
164:6 166:3,7,7
170:16 172:20
173:18,19 174:5
174:13,17,23
175:7,14,24 176:6
176:22 177:15,23
179:7,9,10,13,20
179:23 180:17
181:1,17,19 187:6
187:13 190:8
191:18,20,20
192:1,4,22 195:16
202:14 204:14
216:12 227:16
229:17 230:11
232:8,20 233:2,15
233:16,17 248:16
248:22 250:5

256:14 257:5,17
258:12 259:22
260:25 261:3
264:17,18
**alpas** 6:12 30:11
134:14,24 169:24
186:12,18 191:9
249:1
**alternate** 43:12
**alternative** 103:11
186:21 264:12
**alternatives** 181:5
**amendment** 218:16
**america** 91:19,21
92:17 113:22
119:1 148:6
152:12,15
**american** 21:4
38:23 40:23 41:15
50:23 51:6 52:2
54:15 74:2 77:18
79:3,6 81:2 82:9
82:12 84:13 87:10
136:9 148:13
153:6 161:18
168:6,14 183:14
185:1,9 186:3
194:6,11,23
200:24 202:3,19
202:20 213:18
214:3,6,12,25
215:18 216:16
217:4 218:8,14
219:2 220:22
221:19 223:14,15
224:7,8,15,17,21
225:4 226:15
229:14,15 231:18
235:23 236:5,9,14
236:20 239:12
240:6 247:19
248:21 249:17
250:16,22,24
251:4,7,14,20
252:3,9,10,20
253:1 254:7,23,23
254:25 255:3,17

256:11,12 257:2,3
257:16 259:1
**americans** 246:16
248:25
**americas** 2:3
**amount** 12:11
37:23 55:5,23,25
58:19 86:9,19
208:17 240:9
243:13
**amounts** 27:8
**amr** 213:24
**analysis** 27:20 30:2
35:16 36:4 42:1
42:11 45:21 50:25
58:7 81:20 84:12
87:20 88:4,13
95:9 96:2,19,24
97:5,9,12,17 98:6
108:24 118:25
123:3 127:14,16
130:4,19,24 131:5
131:16 133:18
135:16 136:11
137:3,4 139:6
140:16,24 141:3,8
142:8 174:22
175:23 176:4
177:5 178:3 179:5
179:20 180:17
187:13 193:22
194:2,17,22
196:15 197:4
203:6,9 204:13
208:14,21 210:25
213:21 215:3,13
215:20 217:6,9,19
219:18 222:6
223:1,10 235:17
239:16 241:4,10
241:13,15 242:1,5
242:6 244:5,18,21
245:16 246:21
247:23 257:24
258:2,4 268:5
**analyst** 7:5 103:14
207:25

analytical 104:15
analyze 6:11,23
  22:13 27:3,5,6
  57:20 82:4 85:22
  87:14 124:3 135:8
  143:16 180:16
  214:21 225:9
analyzed 213:13,17
  214:2
analyzing 6:25
  12:11 44:1 60:6
  72:24 103:15,18
  103:21 123:24
  124:7 134:23,24
  134:25 139:15
  143:15 194:16
anecdotally 246:19
announce 5:15
answer 8:22 9:1
  11:2,4 21:16
  25:10 42:21 60:15
  62:19 63:7,9,25
  64:2 78:23 82:21
  131:20 132:12,19
  133:21 135:3
  137:19 161:19
  180:23 190:15,22
  201:24 207:6,11
  207:12 208:8
  210:9,9 216:3
  218:18 221:22
  225:5,6,8 228:9
  233:5 239:4 241:1
  249:13 253:12
answered 201:22
  223:18,19 266:17
answering 155:24
  165:24 207:7
answers 210:6
antagonized
  131:13
anthropology 13:3
  13:10,13 101:16
anticipated 243:7
  244:4
anybody 224:25
anybodys 71:5

92:14
anyway 190:10
  198:14
anyways 134:10
  245:7
apa 39:25 42:4 43:1
  44:9 54:19 55:22
  56:5 71:23 76:15
  76:21,25 77:8,13
  77:17 78:2,14,19
  79:23 80:2 84:20
  84:24 85:9 126:14
  126:25 127:17
  131:14 145:5
  149:20 150:2,3,5
  150:21 151:2,9,10
  152:2 153:7,17,23
  154:7,18,22 155:3
  155:11,14,21,23
  157:14,21,25
  158:3,12,15,22
  159:3 160:11
  163:12,20 164:1,2
  164:8,16 166:23
  167:9 170:10,12
  170:25 171:15,25
  172:13 173:5,12
  176:5 181:8,12,21
  181:22 182:22
  185:16,25 186:2
  195:21 196:17
  199:16,17 200:7
  202:8 208:22
  210:21 211:1,15
  211:17 225:11
  226:11 230:10,13
  231:19 237:5
  238:11,15 240:11
  240:22 241:2,21
  242:2,7,11 243:7
  243:14,18 244:16
  244:22 245:18,21
  248:24 250:17,23
  251:5,15,22
  252:15,17 253:10
  253:13,17 254:14
  258:25 259:18

260:17,22,24
  261:19 262:25
  263:8,18,22,22
  264:17 268:18
  269:4,10 270:11
  270:25 271:2
apas 57:24 58:19
  70:25 71:8,18
  77:5 79:10,18
  149:21 150:6
  155:4 156:5,18
  157:3 184:24
  185:9 196:19
  197:11 198:10
  208:13 212:14,19
  230:16,21 231:14
  233:21 234:10,17
  234:22 235:6,14
  261:8 265:12
  269:8,15 270:12
  270:24 271:5
appeal 125:15,17
appealing 227:18
appear 47:20 92:13
  110:15
appearance 94:17
appearances 5:16
appeared 155:17
  171:18 172:3
appendix 33:24
application 63:21
applications 7:15
applied 181:16
  226:16 270:14
apply 185:16 226:6
  226:12,16
applying 226:19
approach 165:19
  165:20 250:16
approaches 167:20
appropriate 81:6
  85:2 225:23
approval 247:7
approximately
  29:17 104:3 236:4
  247:12 262:23
april 192:15 227:12

228:7,10,15,23
  229:9,24 230:20
  231:24 232:24
  234:23 235:15,19
  236:24 237:4
  238:12,14,21
  241:13,16 242:10
  242:20,22 243:8,9
  246:3 248:1 258:7
  262:25 266:15
arbitrate 157:21,25
  158:12 202:7,9
  252:16 253:11,18
arbitrated 161:7
  161:15,16 162:1,2
  166:15 254:19
arbitration 10:10
  34:10 74:9 84:5
  84:17 86:3 90:10
  90:19 111:9,14
  112:20 116:3
  121:23 125:18,18
  142:5 158:4,6,9
  158:16,22 159:3
  160:25 161:11,22
  188:21 201:19
  252:18 253:15
  255:16
arbitrations 7:21
  86:4 210:8,19
arbitrator 9:23
  10:2 12:23 89:21
  89:25 90:15 92:6
  92:16 109:25
  110:3 113:6 147:9
  159:10 254:9,18
  255:7,19
arbitrators 83:13
  85:22 86:2 116:16
archer 1:14
area 7:3,10,17
  63:13 64:11,17,24
  123:7 209:21,23
areas 8:6 146:6
arent 128:3
arguable 92:13
argue 95:4

argued 75:13 85:15
  91:20,22 92:2
  177:14 180:14
  184:21 215:25
  217:11,18
arguing 75:8,10,11
  84:17
argument 60:25
  67:25 68:4,7,7,11
  68:20,22,22
argumentation 4:1
  65:18 66:2,7
  68:13
arguments 60:6,13
  61:6 65:20,24,24
  67:5,15,23 68:3
  68:24 69:3,5,8,16
  69:16,20,24 70:2
  77:9,15 92:17
  127:9 128:8,14
  160:20 177:17
  192:16 193:2,8,13
  227:21 229:25
  267:25 268:12
arizona 17:3,21
  117:20
arrangements 68:1
arrive 209:10,12
arrived 114:3
  208:9
art 99:2,9 100:1
article 3:25 36:3
  49:11 60:1 61:2,8
  62:21 63:1,18
  64:19,20,24 65:11
  65:14 66:1,6,11
  67:3,21 267:8,9
  268:3,8
articles 10:13
  34:25 36:17 38:3
arts 99:7 101:21
aside 36:19 45:23
  45:25 46:1 62:25
  235:12
asked 6:9,11,22
  46:9 50:18 119:1
  133:12 207:9

209:9 213:9
221:19 223:17
225:2 234:17
253:9 271:11
**asking** 55:16 81:3,4
131:6 166:2
175:22 192:8
201:5,22 202:15
203:8 216:4 223:4
258:13 271:14
**aspect** 83:17
**aspects** 61:5 141:9
**asses** 67:22
**assess** 60:3,24
65:15 68:24 73:2
84:20 87:17 96:20
125:1 178:6,17
187:1 193:22
211:1,7 225:12
250:21
**assessing** 68:6
72:18 73:17 76:15
91:15 92:24
238:25
**assessment** 76:20
86:18 127:5 179:6
179:9 236:8,13
267:16
**assessments** 124:20
**asset** 224:15,18
**assets** 246:17
**assign** 61:1 164:15
209:16
**assigned** 164:24
187:9
**assigning** 58:2,25
68:19 163:23
**assignment** 37:24
**assigns** 61:5
**assist** 31:4,7 46:17
**assistants** 31:3
**associate** 57:6,13
**associated** 235:18
261:23
**association** 1:7
3:10,24 5:6 13:17
13:22 17:5 26:17

26:23 111:24
115:25 125:14
129:13 145:5,19
147:5,6 155:25
**associations** 7:7
16:20 108:25
138:7
**assume** 33:16 44:3
50:3 53:21 55:5
58:21 64:22 68:20
72:1,3,5 80:23
82:5 140:19
150:13 155:25
164:19 176:4
188:10,11,14,19
195:3 196:15
206:4 220:25
239:7 240:17
242:23 260:24
**assumed** 15:19,22
15:24 51:10 56:14
65:2 155:22 245:5
**assumes** 197:4
203:11 226:18
**assuming** 14:3
55:18 133:5
175:23 177:25
179:19 187:12
188:9 194:22
207:24 225:15,21
235:9 261:1
**assumption** 50:6,7
56:3,6 57:7,9
130:15 133:8,22
140:20 150:18,23
150:24 187:16
199:7,13,13 200:7
209:15 211:11,21
211:25 212:6,8
242:6 250:15,22
255:12
**assumptions** 49:16
49:20,23,25 50:13
50:15,18,21 51:4
51:8,13 54:9,13
54:17,25 55:17,22
55:24 56:2,8,12

70:25 71:3,7,17
71:22 79:2,8
130:3,8,10 195:6
**assure** 260:19
**attached** 263:8
**attaches** 263:18,22
**attain** 101:17
**attempt** 60:12
61:23 68:25
139:25 164:3,22
**attempted** 62:11
65:16 66:22 164:5
**attempting** 27:3,5
27:7 28:3 60:9,24
151:8 179:2
227:18 230:12
266:12
**attempts** 62:22
**attend** 100:18
**attention** 16:10
110:8 144:24
218:9 221:15
248:14 256:6
268:7
**attitudes** 268:13,17
**attorney** 272:14,15
**attorneys** 1:20,24
2:4,8 15:20 257:7
**attribute** 161:5
**august** 4:9 255:21
256:1
**auspices** 20:10
**authored** 18:24
**automatic** 153:24
157:7,10,13,16
**available** 37:6
38:13 44:6 52:7
76:13 127:8 128:5
128:10,15,17
129:24 130:5,13
130:18,22 132:7
133:9 134:19
136:7 173:19,21
180:1 203:12
230:18 240:20
261:7
**avenue** 2:3,6

240:20
**average** 50:3
**award** 90:2,10,13
90:19 91:17
**awarded** 162:9
**awards** 34:11 85:20
85:21 95:13 109:6
109:8,22 138:18
141:1
**aware** 15:15,25
23:6 41:1,8,22
42:7 59:17,21,22
61:16,22 63:1,5,8
77:25 80:17 90:18
90:22,24 92:20
130:17 139:18
141:17,24 144:19
149:13 156:4
157:5 158:12,20
172:18 173:4,8,15
173:16 183:17,25
207:16 209:20
218:21 219:1,5,5
219:8,9,13,14,18
222:4 224:13,16
233:13,17 236:3,7
236:22 237:2
243:17,21 249:4
249:15 250:20
251:20 252:8,13
252:17,19 253:13
253:17,19 255:16
255:19

**B**

**bachelor** 101:19,20
101:21,22
**back** 33:6 36:5 40:3
43:11 46:2 49:8
49:10 53:6 64:8
70:22 71:13,14
75:1 85:20 98:24
106:16 107:18,24
110:8 131:25
137:20 138:19
144:8 170:9
178:13,14 191:15

207:5 213:5
220:13 223:4
228:20 259:20
263:2,5
**backfire** 238:22
**backfired** 239:1
**backfiring** 238:24
239:6
**background** 63:11
64:13,23 65:2,4
156:2 213:9
**backing** 208:3
**backup** 126:2
**backward** 58:20
**backwards** 226:24
**badly** 94:16
**balance** 161:18
191:12 192:1
**ball** 45:23,25 46:1
**bankrupt** 89:15
91:18 93:23 95:22
98:5 105:22
106:23
**bankruptcy** 38:10
38:11 87:1,12
95:18,20 96:17
97:4 184:1,4,12
184:17,20 194:24
195:7,18 196:13
197:7 198:12
200:25 202:4
257:8,17
**baptiste** 4:7 248:4
248:10
**bargaining** 121:23
184:9 198:1 202:6
218:16 237:6
238:15 256:15
257:6,18 260:2
**barrel** 217:15
**base** 51:25
**based** 54:6,7 58:10
85:18,19 86:13
160:17 161:5,7,12
169:3 170:3
177:13 187:20
196:7 199:22

200:6 204:15,21
208:10,11,12,22
210:17 211:4,20
229:18 237:12,13
261:9
**basic** 206:3 209:18
**basically** 56:21
172:25 198:8
226:19
**basics** 259:20
**basing** 55:13
**basis** 18:9,14 58:24
59:2 66:21 69:18
69:25 85:24 88:14
90:13 92:9,14
118:12 140:21
143:9 145:16,21
149:20 150:2,4
162:13 163:2
180:11 182:16
183:4 191:13
192:8 206:19
207:20 212:9
238:13,20 250:14
250:21 257:20
260:13
**bateman** 2:9 5:9,10
**bates** 248:15 250:5
**bear** 57:2 145:25
170:16 191:16,20
208:18 230:10
231:9 237:14
238:23 239:9
240:10 242:11,21
270:23
**bearing** 215:13
223:11 240:1
**behalf** 5:18 230:15
269:4
**behave** 44:4 261:2
**behaved** 44:9
**behaving** 237:25
**behavior** 11:12
205:2 230:16
**behavioral** 49:10
205:1
**belief** 185:15 192:9

192:21 193:11
238:20 268:11
270:21
**beliefs** 268:13,17
268:23 269:8
270:12 271:5
**believe** 10:8 12:1
18:15 23:5 26:14
32:10,23 37:3,6
38:24 40:16 43:5
43:9 44:13 45:5
45:24 46:8 47:4
49:20 56:5 60:2
60:21 62:24 64:13
65:8 67:18 68:15
70:3,6 75:15 76:5
76:17 77:19 78:25
79:8,20,20 80:12
81:11 95:22 98:15
99:5 100:10,23
106:20 109:5,17
114:17 117:12
118:7 119:17
120:7 123:8
130:11 141:4
144:22 152:14,15
152:17,18 153:19
154:20 155:5,24
156:23 162:25
163:23 164:14
166:19 169:11
178:4 183:19
185:13 186:5
191:19 209:24
211:19 212:21
213:11 219:20
220:10 222:24
229:13 231:25
232:20 234:16
235:8 238:5
239:14 241:9,24
243:16,24 246:19
251:23 254:13
255:5 261:15
267:4 270:17
**believed** 63:19
79:23 80:23 81:6

151:2,4,6,7 152:2
152:9,22 153:1,2
153:7,12 232:9,13
242:7
**believes** 220:3
**bell** 247:10
**benchmarks**
143:19
**benefit** 221:24
**berry** 123:1,10
**best** 29:22 33:3,9
33:10 37:23 57:21
76:10 79:16 135:5
160:22 200:7,12
200:14 208:8
215:10 237:17
258:16 264:12
**better** 92:11 94:2,3
159:9,25 160:5,12
160:17 161:20
162:5 166:14
200:11,11 261:5
264:11,12 265:2,3
265:16,18
**beyond** 7:16 23:2
157:1 225:17
232:15
**big** 215:25
**bill** 32:8 55:25
58:11,13,16,20
59:3 208:13,17
**billed** 33:14
**bit** 95:4 123:5
207:22 210:5
**bits** 102:19
**board** 17:18 90:12
116:25 119:21
120:21 121:10
147:11 220:5
224:7,11
**body** 115:21
**bond** 55:25 58:11
58:13,16,20 59:3
208:12,17 210:22
211:2,8,12,15,21
212:2,10,14,20
**bonds** 211:16

**booking** 103:17
**boreal** 102:12
**boston** 155:4
**bottom** 17:1,2
97:21 154:13
159:5 160:4
168:18 169:9,14
169:15,21 171:1
256:9,18
**boulevard** 1:19
**bound** 24:21 25:3
25:12 160:17
161:10
**boxes** 133:15
**brady** 1:4 3:8,23
5:5 13:16,21
26:16,22 44:15
129:12
**branch** 209:19,22
**breach** 6:12,23
126:15,25 128:1
129:21,25 130:6
130:14 131:3,8,14
132:24,25 133:6
133:13 134:14,23
135:9 136:13
138:15 139:16,21
140:2,9 144:13
174:22,25 175:2,8
175:17,25 176:7,9
176:11,15,17,19
176:23 177:5,11
177:15 178:1,5
179:17 180:6
216:1 259:23
**breached** 164:6
175:14
**breaches** 133:15
135:14
**break** 70:16 93:13
98:18 144:10
212:23 213:22
**breaking** 209:2
**brian** 111:8
**brief** 70:20 98:22
213:3
**bring** 150:10 200:1

230:9 231:8
**bringing** 88:5
97:23 149:19
191:19 243:8
266:23
**broad** 8:16
**brought** 44:7 57:2
73:5 84:9 85:12
86:20 87:8 92:8
142:17 143:3
145:2,4,18,22,25
150:2 170:16
175:2,16 176:5
184:12 208:18
226:22 229:3
230:24 231:7
237:14 238:23
239:9 240:10
242:10,14,17,21
243:15,18,22,23
243:25 244:14
245:23,25 270:23
**brundage** 4:6
220:15,17,21,23
221:8
**brundages** 221:11
**brung** 245:13
**build** 199:12,13,15
199:22 200:4,6
**building** 199:10
227:2
**built** 104:18,18
**bunch** 44:17 99:15
107:1 109:12
140:13
**burn** 199:10
**burns** 227:1
**business** 7:13 8:11
97:4 107:13
109:23 187:23
**businesses** 107:24

___

**C**

**calculate** 24:20
161:7 162:12
**calculated** 24:22
**calculating** 50:2

138:6
calculation 3:21
26:15,21 27:13,17
28:6,15,18 29:6
46:23 138:9
calculations 32:4
119:2
california 254:25
255:3,18
call 45:5 56:24
114:6 145:14
161:3,13 170:14
210:3
called 35:24 65:7,8
76:5 99:14 102:5
102:7 104:6
105:10 108:1
114:4,5 125:5
calls 8:23 44:17
camden 1:2 5:7
campaign 102:9,11
campaigns 102:10
102:14,16
canada 89:8,10
90:23 91:6 92:21
106:2 110:15,17
110:23 112:13
119:11 125:16
148:17,25 149:6
152:25 153:2
canadian 89:7,8
90:6,11,17 109:14
110:18,22 111:25
119:4 125:14,16
147:4,6,7 148:3
148:12,23,25
149:3 152:25
153:4
cant 11:18 21:22
22:4 43:10 46:11
46:13 50:1,12,12
63:19 105:14,15
106:19 107:5
112:7,9 128:2
132:18 137:21
146:13 156:11
165:18 197:22

198:24 199:22
201:22 203:1
209:18 216:8
220:7,8,19 250:25
251:12,17 259:5
captains 94:18,20
169:2 170:2,11,15
cardinal 25:8
266:19 267:5,21
career 12:10 19:7
19:10 21:14 54:10
54:14 73:12 74:12
74:14 75:6 79:18
79:23 80:9,20,24
81:7,14 82:9 83:1
83:14 84:6,7,25
85:4,7,11,23
86:11,14,17 88:17
88:23 89:11 91:2
91:15,25 92:24
93:17 142:8,21
143:7
careers 82:12,12
83:8 84:13,14
94:1
carrier 21:3 51:5
74:2 84:7 86:5,5,6
89:15 90:21 91:24
92:7 95:1,10,13
96:16 97:2,10
142:2,3,10 143:12
carriers 74:23
91:18 95:23 142:2
247:15
carry 190:20
carty 4:4 213:24,24
213:25 217:23
218:1,5,13 219:8
219:9 222:7 224:6
case 1:13 7:11,18
8:4,8,13,19 9:6,14
15:11 17:8 22:3
24:1 30:23,24
31:14 32:9,13
33:13 34:18,21
35:14,20 36:18
39:4,18 40:15,24

41:20 42:5 44:12
44:23 45:2,3,4
46:22 52:13 73:19
73:20,21 74:11,23
75:3 83:3,4,6,12
83:13,16,17,21
84:1,12 89:20
91:6 92:16,21
96:1 105:15
110:25 111:5,15
113:23 114:10,13
114:22 115:13
116:5,6,23 117:3
117:8,21,25 118:3
118:8,13,23
119:13,19 120:15
120:19,25 121:4
122:6,12,21,22
125:3,20,24 126:4
126:9,11,23
147:11 148:9,11
148:22 149:4
163:3 167:6 179:3
193:4 197:18
198:3 203:18
207:19 212:5
214:17 220:15
221:11 239:1
240:3,18,21
246:20 252:8
260:4,14 262:19
266:3 268:16,18
cases 16:23 83:2
84:3 124:18
139:14 147:1
236:25
cash 89:9
casually 222:21
224:1 252:1
categorical 42:21
categorization
267:22
cause 250:17,23
251:5,14
caused 129:16
136:17 211:8
212:1,10 263:8

cc 47:21 51:17,18
51:20,23 52:24
82:10 141:9 159:9
159:15,25 160:1,5
160:13,17 164:18
165:14 166:9,15
166:22 167:5
168:10,13 171:9
171:18 172:3
173:7,15 205:11
226:20 241:21
244:9 245:14
262:22
ceased 86:6 143:13
257:15
cell 52:18
center 11:18
central 263:24
ceo 77:18 213:23
213:24 218:8
223:13
certain 51:11 55:18
56:23 57:17 58:19
165:16,19 168:6
185:6 205:3 220:7
223:9
certainly 10:20
19:11 85:25 92:13
97:5 116:14,16
123:8 151:15
165:23 174:11
178:6,16 195:20
certainty 165:22
217:3
certifications 12:3
109:7,8,19
certified 1:15 5:10
5:11 12:19 272:5
certify 272:7,13
chair 40:7 155:24
chance 59:11
166:21 167:1
196:23 197:1
201:14,16,20
203:14,15,21,23
203:23 204:7,11
204:16 205:9

215:17 232:10,12
239:6
chances 167:8
change 56:5 119:11
151:19 159:15
163:25 164:2
189:5,18 195:24
195:24 196:7,8
230:15 262:4,6,13
262:14 263:8,17
264:14 265:19
267:2,2,13,14,16
changed 40:2
132:21 135:16
151:5 175:5 177:5
195:20 198:10,20
208:13 210:9
241:10 244:12
262:10
changes 231:11
263:21
changing 195:25
198:15 207:1
266:13,14
characterizations
77:8,13
characterize 176:2
characterized
79:15 80:14 183:9
192:14 234:1
charge 39:11
102:18
charging 39:14
check 133:13
checked 133:15
checklist 133:12
chicagos 37:15
circumstance
140:18 151:15
172:1
circumstances 8:15
43:12,24 46:3
55:3,12 60:11
71:8,17 75:17
84:21 123:19
125:11 149:21
151:22,23,24

152:2 171:10,16
219:23 250:25
**cite** 35:17 66:11
**cited** 34:3,12,22
49:2,5 53:20 60:1
62:21 63:1 155:7
155:8 173:22
174:15 269:3
**citing** 93:8
**civil** 1:2 3:13 14:12
14:16
**claim** 229:3
**claimed** 27:9,24
89:16
**claims** 28:4
**class** 5:22 29:9
32:13 50:19
148:18
**clause** 154:10,11
249:1,18
**clay** 4:10 255:22
256:2
**clear** 62:19 111:20
221:22
**clearly** 218:25
**clients** 9:24 21:11
104:13,16
**clinton** 1:13
**close** 169:20
**closely** 53:2 245:21
**closer** 164:20
**closes** 250:15
**closing** 39:7,10,13
77:9,15 127:9
128:8,14,18,23
129:2 133:3
160:20 173:22
174:15 183:12
184:13 185:5
192:13,13,16
193:2,8,12,13
222:1 227:20
229:25 235:1,8,13
235:23 236:10,16
236:19 248:3
259:4 265:7
**clvs** 2:9

**coach** 269:21 270:5
270:7
**cocounsel** 5:19
**code** 257:17
**coercion** 37:1
**cohen** 256:3 257:10
258:1
**coincidence** 211:23
**cold** 199:11 227:2
**colleague** 5:18
**collective** 121:22
184:8 198:1 202:6
218:16 256:14
257:5,18
**college** 99:2,9
**column** 254:9
**combination** 75:4
**combined** 75:4
**come** 61:9 131:25
170:7 186:22
188:1 208:6
242:16
**coming** 57:10
78:19 210:7
**commencing** 1:16
**commensurate**
226:20
**commission** 115:7
115:20
**commitment** 57:25
**committees** 138:17
138:18,21,24
139:13
**common** 73:6,14
87:3 146:11
**commonly** 8:2
**communicated**
54:2
**communication**
154:21 172:13
211:16
**communications**
173:9
**companies** 250:11
**company** 65:21
85:14 86:24,25
92:12 104:6,7,9

104:24 105:6,10
105:13,17,24
106:10,23 107:15
108:1,3,4 231:1,7
231:9 258:25
260:7 261:14
**comparable** 143:17
**compare** 95:17
124:10 140:13,25
141:4
**compared** 82:8
242:17
**comparing** 82:12
84:3,6,13 95:19
204:23
**compel** 56:4 158:6
158:9,14,15,25
251:21 252:10
**compelled** 167:10
**compelling** 179:16
**compensated** 33:12
**compensation** 21:7
32:16,20
**competing** 264:16
**complete** 18:7,12
40:16 211:23
**completely** 43:12
134:14 217:11
239:3
**component** 125:25
174:21 175:25
**components** 209:3
209:5
**composition**
143:10 211:5
**comprehensive**
80:13 128:13
**compromises** 71:1
**compton** 77:18
182:4,4,10,17
213:23,25
**computer** 60:3
64:14,22,23 65:2
**conceivable** 213:11
**conceivably** 136:7
205:17
**concentration**

108:19
**concern** 88:14
186:7
**concerned** 198:17
198:18
**concerning** 29:9
38:22 52:12 77:4
98:7 149:9 187:5
212:13 218:17
227:16 241:23
242:3 243:19
248:1
**concessions** 71:9
71:19 84:22
**conclude** 44:8 90:1
175:24 176:6
212:4
**concluded** 89:21
131:12 136:13,19
177:11 178:1
221:23 271:20
**concludes** 137:4
**concluding** 182:16
212:9
**conclusion** 8:24
16:11 83:5,19
114:3 205:11
217:14 241:18
**conclusions** 200:2
**conclusively** 186:6
**concrete** 183:10
**condition** 50:22
51:1 79:10 80:14
81:4 87:10 90:21
95:10 96:4,21
98:8 183:16,18
224:14 228:12,17
249:22
**conditions** 36:25
221:20
**conduct** 19:13
127:14 150:6
151:9,12 152:12
**conducted** 20:4
56:10
**conducting** 20:8
130:23 131:16

238:3
**conference** 45:5
**confined** 136:11
**confirm** 14:2 16:5
69:1 70:8
**conflict** 12:9
**conform** 249:1
**conformed** 251:5
251:16 252:11
**confused** 164:23
210:5
**congressional**
40:19
**connected** 211:22
245:13 272:16
**connection** 21:11
22:2 23:4 28:25
30:1 32:4,25
33:13,21 34:1,17
34:21 35:13,19
38:9 44:15,20
47:8,13,19 48:1
49:17 67:14 70:12
102:15 108:20
110:25 112:5
114:10 119:7,23
121:13 228:6
246:21 265:20
**connector** 148:16
149:7
**consent** 152:19
248:25
**consequences**
257:14
**conservative** 57:10
**consider** 7:17 8:8
9:15,17,25 20:9
21:7,24 38:9 39:1
39:2,6,17,22
72:14,16,17 90:2
94:24 145:11,13
152:11 162:4
180:25 232:7
235:17 236:18
237:3 238:21
**considerably**
161:17

**consideration**
76:20,25 77:4
82:25 83:23 85:9
130:23 131:15
132:4 133:1,2
135:23 136:1,3
193:16 194:8
195:22 245:4
**considered** 9:16,20
18:17,20 33:21
34:1,7,17,20 35:2
35:5,9 36:6 39:14
64:15 81:19,21,22
150:21 154:2
156:9 192:17
197:25 249:25
**considers** 9:24 10:2
**consist** 229:24
**constitute** 132:23
132:25 177:4
**constituted** 129:25
130:5 136:13
175:8,16 176:17
176:19 177:11
216:1 259:23
**constitutes** 19:17
**constituting** 135:14
**construct** 262:10
**constructed** 95:7
95:18,19 96:16
170:1 241:21
242:2
**constructing** 81:8
173:24 244:8
270:18
**construction** 95:16
97:25 98:4
**consulting** 21:9
105:6,12,24
106:10 107:19,21
107:25
**consummation**
240:5
**contain** 17:24 18:5
18:6,12,16,19
35:5
**contemplate**

**contemplated**
237:10 242:19
**contending** 162:20
162:21
**contention** 96:17
162:16 185:4
**context** 9:12,14
10:1 65:25 68:7
169:24 202:16
205:22 220:13
245:11 249:8
256:22 264:22
265:1
**continental** 94:12
94:20
**continually** 19:17
150:7
**continue** 22:13
84:10 142:15,16
236:10,15
**continued** 105:22
107:2,20 172:7
**continuously** 94:16
105:18
**contract** 154:9
202:21
**contracts** 21:6
103:8 104:12
149:1
**contrary** 36:13,17
222:23 240:25
241:7
**contributed** 163:25
175:2 178:5
179:12 180:2,4,10
180:12
**contributing**
127:21 142:10
**control** 231:20
**convenient** 270:21
**conversation** 188:2
**convince** 56:4
265:15
**convinced** 216:10
**convincing** 67:25
68:3

**coordinator** 102:9
**copies** 113:16
121:15
**copy** 3:12 4:5 14:11
14:15 16:15 66:6
112:25 113:10
114:9,18,21
115:10 116:20
117:5,6,13,16,23
119:15,18 120:1,8
120:17 121:2
122:4 218:1 221:7
221:11
**corporate** 94:17
**correct** 10:25 16:16
16:17,20 22:8
24:7,18 25:16
26:8 27:13 29:11
29:13,14 33:22
42:23,24 48:5,6
51:19 52:13 53:11
62:13,17 64:18
65:7,11,12 66:15
66:15,23 67:1
71:10,11,20 72:11
76:16 81:20 84:22
84:23 85:2 99:2,3
100:22,23 101:12
101:13 103:4
108:8 109:1,2
110:16 115:3
119:2 130:19,24
135:11 137:6,7
138:11,12 142:22
143:11 146:17,24
155:4,6 160:5,19
160:25 161:1,3,7
161:8 163:3,5
166:4,5,10,11,18
168:16 173:20
174:2,19 178:8,19
179:3,4,7 180:7
180:13 187:6,7,10
189:1,2,12,16
192:24 193:14
194:13 197:8,9
200:8 202:10,11

204:17 206:15,17
208:4 209:7,13,23
212:6,7 213:10
221:3 224:15
226:2,4 227:13,14
232:11 237:18,23
238:8 243:20
244:5 245:18,19
250:2,3 252:23,24
253:23,24 254:10
254:11,20,21,25
255:1,8,9 261:24
265:8 268:1,5,6
269:6 271:11
272:10
**correctly** 207:8
**correlation** 96:3
**corresponded**
225:6
**correspondence**
269:9
**cossa** 2:10 6:18,18
**costs** 115:23
**couldnt** 29:23
99:10,12,18
118:10 151:22
155:1 157:18
158:24 165:21
181:23 222:9,11
245:25
**counsel** 5:15 9:8
32:12 33:14,17
50:19 232:9 257:9
257:10 272:14,15
**count** 17:19 169:2
**counting** 89:9
**county** 272:4
**couple** 63:24 94:10
103:8
**course** 11:16,24,25
13:10 46:17 92:3
132:25 134:19
135:22 179:25
186:21 198:16
208:23 209:17
250:11
**courses** 10:20,25

11:6,7,13 13:8
99:17 127:8
134:12 135:1
188:16
**coursework** 99:2
100:4
**court** 1:1 5:7,11,23
10:6 12:20 15:7
16:8 17:3,10,12
17:13,13,15,19,21
71:14 90:9 117:19
118:5 120:12
149:6 155:18
178:14 184:1,12
184:17,20 194:24
195:7,18 196:13
197:7 198:12
200:25 202:4
230:6 259:4
**courts** 149:5
**cover** 15:21
**crash** 104:25
**crazy** 199:9
**created** 16:6
115:15 117:10
121:7,19
**creates** 108:5
**credit** 170:15
**creditors** 202:19
**criteria** 73:2,16
74:10
**cruise** 108:2
**crystal** 45:23,25
46:1
**csr** 272:20
**cure** 270:9
**current** 152:13
**currently** 28:14
248:21
**curve** 267:15
**cv** 16:15

---
**D**

**damage** 46:23
56:25 130:19,24
131:5,16 133:17
137:16 138:9

141:11 203:16,18
**damaged** 138:3
**damages** 3:8,15,19
  3:22 13:16,21
  23:10,15 24:21
  25:4,13,19,23
  26:16,22 27:11
  28:6,15,19,20
  29:10 40:24 41:3
  41:20 42:5 47:10
  50:3 137:5,10,25
  138:6 161:5,10
  162:1,8,8,10,12
  162:14 163:2
  176:14 178:7,17
  179:3,5 193:23
**dan** 5:17,19
**daniel** 2:2,6
**data** 7:6 18:17,20
  35:5,9 52:22,24
  53:1 108:24 114:1
  127:15,20 137:18
  163:16 207:25
**database** 30:12
  37:15
**databases** 37:9,20
  102:21
**date** 1:16 115:3
  218:24,25 255:5
**dated** 3:10 4:8
  13:17,22 28:22
  248:5,10 272:22
**dates** 263:6
**day** 39:20 48:16
  52:15 85:10 89:12
  90:4 92:6 94:14
  128:7 132:21
  192:12,14,24
  205:20 248:3
**days** 12:1 38:2,4
  39:12,19,22,23
  40:6 52:13 54:5
  77:20 193:9,15,15
  227:20 230:1
  268:21 269:10
  270:11
**deal** 42:18 132:9

182:6 200:8
  202:21 237:18
  264:2
**dealing** 86:4
  147:20 182:7,10
  182:12 198:8
  230:16 264:4
  266:21
**debatable** 174:10
**debtorinpossession**
  236:5
**decade** 51:24
**decent** 267:21
**decide** 26:10 39:21
  79:4 115:21
  160:14 181:24
  199:10 204:19
  222:17 231:5
**decided** 99:19,25
  100:17 153:25
  154:4,24 157:8,11
  157:15 160:15
  166:24 175:3
  177:22 180:9,15
  190:9 194:6
  254:14 263:14
**decides** 180:9
**deciding** 223:23
**decision** 131:24
  160:16,25 161:11
  177:8 179:13
  180:2,5,10,13
  184:15 191:10,12
  225:24 226:3
  254:15 255:13
**declined** 247:7
**decomposing** 56:21
**defendant** 1:8 2:4,8
  5:4
**define** 86:16
  160:21 258:8,10
**defined** 159:10
  215:8
**definitively** 199:19
**degnan** 5:9
**degree** 8:13 100:21
  101:11,17,21

108:7,11 152:3
  188:14 205:3
  223:9
**degrees** 12:16
**delaney** 1:15 5:12
  272:5,20
**delay** 186:23
  227:13,18 228:4,7
  228:18,23 231:16
  236:19 240:4
  246:5 259:4 265:7
**delayed** 236:11,16
**delaying** 227:23
  228:25 229:10
  231:3,6
**deliberation** 193:3
**delta** 116:4 189:3
**demonstrable**
  105:7
**demonstrate**
  215:15,22
**demonstrated**
  215:24
**demonstrating**
  179:16
**denied** 227:12
**department** 228:2
  228:8,11 247:6
  257:8
**depend** 233:21
  243:13 245:10
**depending** 9:11
  136:5 165:19
  174:14 179:11
**depends** 215:6
**deployed** 76:12
**deposition** 1:13 4:3
  5:3 40:22 41:19
  42:3 48:11,22
  49:7 118:2 217:22
  218:1 229:8
  271:20 272:8
**depositions** 41:1,22
  42:7
**derailed** 239:3
**derivative** 170:4,6
**derive** 168:25

169:15 210:17
**derived** 169:1
  206:20
**describe** 65:13 78:3
  78:16 227:12
**described** 59:1
  90:24 236:24
  267:10
**describes** 65:10
**describing** 270:21
**description** 109:3
**design** 107:10,15
  107:16
**designated** 25:12
**designed** 60:23
**desirable** 79:21
  159:8,14,24
**desire** 171:19
**desired** 203:18
**destined** 232:18
**detail** 39:25
**determination**
  68:10 76:14
**determinations**
  234:6
**determine** 59:19
  96:3 138:25 153:3
  176:14
**determined** 164:12
**determines** 137:9
**determining** 27:22
  85:1 182:1 230:23
  268:12
**develop** 125:7
  143:16
**developed** 12:10
  24:1 60:3,3 62:5
  65:8 104:15 125:9
  125:12,13
**developing** 76:21
**development** 104:8
  104:12,14,17,20
**deviate** 168:13
**dice** 167:15 204:2,6
  264:9 265:4
**dicethrowing**
  167:14

**dictate** 152:23
**didnt** 14:5,8 17:11
  19:1 24:16 25:5
  25:11 33:20 35:17
  35:22 36:4 38:20
  39:1 41:8 45:6
  50:24 53:21 64:17
  74:6,16,18 78:5
  78:24 79:20 82:10
  87:13 92:13,16
  113:18 127:25
  128:6,11 130:8
  132:23,24 133:9
  134:20 135:14
  143:21 150:1
  156:23 157:9
  158:2,18 160:14
  168:13 173:20
  174:11,12,14
  175:7 177:4,19,24
  179:10 182:11
  200:24,25 203:2
  215:10 219:3,11
  225:6 234:12
  238:20 240:7
  244:10,10 245:17
  245:20 246:1
  247:2,3,16,18
  254:5 259:22
  261:7,17 270:6
**differ** 83:16
**difference** 96:15,18
  123:6 211:4 244:5
**different** 7:14 8:15
  43:24 46:2 47:11
  55:9 61:5 71:8,18
  74:1 75:2 82:14
  83:9 84:21 87:24
  95:20,24 96:9,10
  96:14 101:21
  110:19 123:20
  124:17,20 125:2
  134:15 140:25
  149:1,4 152:6
  165:25 166:9
  171:16 178:12,23
  201:10 204:11

213:10 217:12,18 217:20 225:20 234:3 245:10 249:23
**differentiate** 55:12 83:12,20 84:1 139:8
**differentiates** 84:2
**differently** 56:10 159:21 190:18 243:3
**differs** 97:3
**difficult** 10:19 77:16 131:18 134:22 183:7 190:15 197:15 200:15 215:13 239:4 244:11 245:15 262:15 263:20 265:23 266:3
**difficulty** 37:25
**digital** 105:11 106:7,10,11,13,17 106:22 107:2,6,13 107:17,18
**diminished** 244:2
**direct** 16:10 110:8 218:9 221:15 248:14 256:6
**directing** 144:24 268:7
**direction** 20:10 30:18
**directly** 45:6 100:24 148:21,24 206:9 207:3
**directors** 220:6 224:8,12
**disbelief** 185:14
**disclosure** 14:24 15:7
**discount** 92:14
**discovered** 222:23
**discovery** 172:14
**discuss** 85:25
**discussed** 116:10

224:11
**discussing** 83:19 263:19
**discussions** 224:7
**disinclined** 77:22
**dismal** 79:16 85:4 93:24 94:17 100:16
**disposal** 251:10,11 252:6
**dispute** 110:1,4,15 110:20 111:15 117:1 120:22
**disputes** 119:22 202:8,10
**disregarding** 238:13
**distance** 167:4
**distinction** 198:5 233:1,16,18 267:1 267:10
**distinguish** 265:23 266:4,13
**distinguishing** 267:6
**distress** 95:14,15 95:24 97:11
**distribute** 162:10
**distribution** 162:18 164:25 166:17
**district** 1:1,1 5:6 17:3,3,21 117:19 117:20
**document** 3:17 13:20 14:17,21 23:13,18,20,23 25:18,23 26:1,3,7 26:21,24 27:1,4 34:17,20 35:15 66:9 80:13 218:2 248:8,11,15 255:25 256:4,7
**documentation** 27:18,23 29:13,19 29:24 30:4
**documents** 33:21 33:23,25 34:3,6

34:23 35:12,19 80:25 192:20 247:25
**doesnt** 38:1 85:16 195:25 197:19 201:25 202:3,4 204:10 211:23 223:20 238:7 264:14 267:20 270:9
**doing** 19:18 23:3 27:7,20 28:1,17 35:2 61:16 68:6 68:18 84:12,19 102:19 104:10,11 104:13 105:7 107:6,19,20 115:18 133:4 141:3 163:5,6 188:4,24 200:10 222:12 225:20 261:6
**dollars** 33:16
**domain** 68:4
**domicile** 155:4
**don** 4:4 217:23 218:1
**dont** 8:24 9:9 10:8 14:7 16:9 17:17 17:18 22:6 23:5,5 25:8 32:23 38:24 39:7 43:4,5 44:13 44:14,14,20 45:23 46:8,8 48:9 51:12 60:22 62:24 68:15 76:17 78:4,18,25 79:7 80:12,25,25 83:25 87:25 98:15 99:21 101:1 106:24 111:6 114:11,11,25 119:17 123:5 126:5 130:11 132:5,12 133:24 137:11,17 139:3 144:22 145:14 151:13 153:19

154:10,17 159:21 160:9 162:25 164:20 166:19,19 167:12 168:21 171:3,3,12 172:8 172:19 175:18 176:24 177:6,6,7 179:8,13 181:10 182:2 183:23 185:5 191:2,23 195:6 199:12 200:5 202:16,16 203:2,3 208:20 209:24 212:21 214:18,18 216:18 219:20 220:18 222:14,15,16,20 225:12 229:11 233:13 234:16 235:16 236:2 237:22 239:14,17 241:9,24 242:13 243:4,16,25 244:6 245:24 246:20 247:21 249:23 251:1,2 252:4,5 258:15 259:25 260:3,12 266:23
**doomed** 91:24
**dot** 186:24 227:19 227:23 228:1,17 228:21 229:1
**doubt** 113:2
**dozen** 270:16,23
**draining** 94:16
**draw** 8:16 65:24 99:10,12,15,19 205:12
**drinking** 93:12
**dues** 138:8
**duly** 5:25 272:9
**duties** 15:11
**duty** 6:12 126:15 127:1 129:14,21 129:25 130:6 131:3 133:6,14,16 135:9,15 136:14

138:15 139:2,16 139:21,21 144:13 154:23 155:11,14 164:7 174:22 175:9,14,25 176:8 176:15,23 178:2 180:6
**dynamic** 225:15 226:1,4,5
**dynamics** 44:3 175:5 186:9 198:21 231:12

**E**

**earlier** 83:25 169:12 213:25 251:23 262:15
**early** 53:4 243:24
**earned** 27:9
**earth** 102:5,8,23 103:5 224:21 225:3
**easier** 198:2 200:16
**easiest** 167:6
**easily** 240:12 257:16
**east** 1:22
**easy** 98:12,13 248:21
**economic** 7:5,22 92:12 94:2 108:24 109:23 206:4,6,8 207:16,24
**economics** 2:10 6:19 90:6,17 92:15 94:25 100:2 100:8,13,15 142:10 206:1 209:22
**economist** 210:2,4
**educational** 46:4
**effect** 56:21 57:11 141:12 154:1 164:3 194:8,19 216:12 225:10 226:6 234:10 237:8 241:16

243:10,13 260:22
263:6
**effective** 44:1
163:12 270:7
**effectively** 140:16
**effectiveness**
268:12
**effort** 60:19 270:12
**efforts** 30:2 36:16
**eight** 253:22
**either** 7:20 81:17
112:12 151:17
152:21 174:13
177:21 199:22
203:13 230:12
**electronic** 15:19,23
16:2
**elements** 58:7
259:23
**eliminate** 257:17
**eliminated** 221:25
**elses** 39:22
**elsevier** 37:11,13
**emailed** 16:4
**embedded** 15:17
**emission** 102:11
**empirical** 95:8
206:10,19 207:20
209:14
**employ** 232:8
**employed** 8:2
15:10 30:23 56:20
107:23 145:3,17
**employee** 15:11
107:4 108:3
272:15
**employees** 221:21
**employing** 56:3
**employment** 51:23
52:9,20,24 53:3,9
221:21
**enabled** 104:21
259:9
**enabling** 250:13
**encompass** 146:14
**ended** 37:3 89:17
90:2 97:20 103:1

147:18 164:12
179:14 201:21
222:12 226:20
**ends** 70:19 170:7
213:2
**engagement** 33:4
**engagements** 21:11
**enjoin** 256:11
257:2
**enormous** 28:11
**ensue** 242:4,7
**entailed** 229:9
**entered** 264:22
265:1
**entire** 13:3 52:2
140:21 257:17
**entirely** 216:8
**entitled** 3:17,25
13:21 16:19 23:14
25:18,23 26:21
27:12 66:1,6
202:7
**entity** 84:15 88:5
**entries** 110:14
112:12
**entry** 17:2 111:23
**equally** 215:12
**equation** 136:10
207:16
**equipment** 87:5,21
87:24 88:9 94:3
97:23 141:22
142:16 143:2
**equitable** 250:14
**equivalent** 160:23
242:24
**error** 144:19,23
**esquire** 1:18,22 2:2
2:2,6
**essentially** 160:22
**establish** 34:15
217:3
**established** 62:9
161:9
**establishing** 248:18
**estimate** 8:14 22:21
33:3,9 37:23

47:16 76:11 138:9
138:25 140:1,7
144:12,17,21
163:10,17 164:22
179:2 199:16
208:17,25 223:7
**estimated** 47:10
56:25 75:13,19
76:1
**estimating** 22:22
75:23,25 127:17
138:14 139:19
141:13 154:3
168:14 209:4
**estimation** 35:16
140:12 208:3
234:18
**et** 1:4 3:8,23 5:5
13:16,21 26:16,22
129:12
**evaluate** 69:2,20
70:1
**evaluating** 67:4,15
72:22 73:10 86:3
**event** 59:4,10
185:11 215:2
217:4 236:10,15
240:8 242:12
**events** 201:10
**eventuality** 194:7
203:4
**eventually** 191:22
**everybody** 139:3
198:4
**everybodys** 30:11
**evidence** 55:14
95:25 105:7
118:16 190:16
192:17,19 193:2
199:23 206:11
215:11 222:4
241:8 243:17
251:20 252:8
260:3
**exactly** 105:16
107:4 131:21
207:5 213:14

229:6
**examine** 167:6
**examined** 6:1
180:20
**examining** 150:15
**example** 59:13
131:1 165:8
182:20
**exceedingly** 131:10
**exclude** 142:13,20
143:4
**excluded** 118:7,9,9
118:13,14,18
193:13
**excluding** 142:7
193:8,12
**exclusively** 10:20
**executives** 40:23
41:13,16,19
**exercise** 44:16
47:23 62:5 74:25
140:21 141:13
167:14 204:5,5
**exert** 231:2,19
**exerted** 181:20
**exerting** 250:10
**exhibit1** 13:21
**exhibit10** 256:1
**exhibit2** 14:15
**exhibit3** 23:14
**exhibit4** 25:22
**exhibit5** 26:20
**exhibit6** 66:6
**exhibit7** 217:25
**exhibit8** 221:10
**exhibit9** 248:9
**exhibits** 105:7
**exist** 8:7 233:2
**existed** 211:5
**exp** 272:21
**expanding** 94:15
**expect** 242:24
243:1,7 244:2
**expectation** 241:22
242:2 244:1
**expectations** 54:10
54:14 73:13,22

74:3,13,14 75:6
79:19,24 80:4,10
80:20,24 81:7,14
81:17 82:5,9 83:1
83:15,22 84:8,25
85:5,7,11,23
86:12,14,17 88:17
88:24 89:11 91:2
91:16,25 92:10,11
92:25 93:17 94:1
94:25 142:8,9,11
142:15,21 143:2,7
244:7
**expected** 88:21
160:23,24 161:10
243:14,21,23
244:10,14,16,22
245:12,21
**expecting** 242:11
242:14,15,18
243:18 244:13
245:11,18
**experience** 7:13,19
8:17 12:11 58:11
72:21 85:15,18
100:16 122:9
138:16 139:4
145:24 146:10,23
200:19 204:22
213:14 270:14,22
**experienced** 9:18
**experiences** 147:19
**experiments**
205:18
**expert** 8:19 9:6,10
9:15,17,19,21,24
9:25 10:3,7,10
12:4,6,14,20,23
14:25 15:10,12
16:7,11,23,23
17:4,7,15 21:24
22:2,8 47:14,20
47:25 49:17 72:14
72:16,17 89:2
110:9,24 111:4,23
112:16,25 113:3
113:13,23 115:8

117:3,21 118:6
119:6,23 120:14
120:24 121:12
122:1,9 123:18,23
124:13,14,19
132:16 145:11,15
193:4
**expertise** 7:4,10,13
7:17 8:7,10 13:13
59:18 72:22 87:16
138:13,24 203:3
214:1,5 234:5
**experts** 15:16
118:7,14,19
**expiring** 89:17
**explain** 142:19
170:5 181:14,18
**explaining** 200:10
**explanation** 267:22
**express** 18:8,13
**expressed** 71:6
155:20 224:14
**expressly** 241:7
**extensive** 122:25
123:2 139:6
**extent** 8:25 27:25
34:20 53:19 56:25
60:23 62:3 64:14
80:21 81:10 84:8
85:12 88:19 98:7
112:24 125:23
133:21 141:14
142:14 143:1,6
181:7 197:2
198:20 226:6
233:25 270:20
**eyes** 195:21

**F**

**face** 216:6 224:21
225:3 226:23
**facilitated** 77:23
**fact** 16:4 89:4,6
135:12 152:5
156:9 157:9
170:10,17 177:14
177:22 180:8,14

196:20 200:10
201:11 203:9
207:24 215:12
220:12 222:16
237:13 247:18
260:18 261:9
**factor** 81:19 85:1
86:2 90:2 142:14
142:20 143:10
153:5 268:11
**factored** 245:16
**factors** 80:2 85:8
133:25 142:4
143:16,22 223:23
**facts** 18:16,19 35:5
35:8 40:1 55:18
240:25 241:6
252:7,14 260:14
**fail** 232:19 234:19
**failed** 91:24 145:1
174:5,8 193:19
232:8
**failure** 225:21
**failures** 195:19
**fair** 6:12 65:1 72:7
72:10,12,19,23
73:3,18 75:12
126:15 127:1
129:14,21 130:1,6
131:3 133:7,14,16
135:10,15 136:14
138:8,15 139:2,16
139:21 144:13
150:12,14,25
151:3,5,6,8
154:23 155:12,15
156:10,12,13,25
161:17 164:7
171:20 174:23
175:9,15,25
176:15 178:2
180:6 200:17,19
200:20 228:11,17
237:20 250:14
260:8,25
**fairest** 162:10
**fairly** 134:18

**fairness** 72:15,17
73:10 76:7 150:16
161:3,6,13,14,20
161:23 162:3,6,9
162:14,24
**faithful** 14:3
**fall** 106:19 108:18
**fallback** 172:16
**fallen** 163:12
**falling** 181:10
**familiar** 145:13
221:5 249:10
**far** 140:19 148:10
158:2 193:3
205:10 222:24
271:4
**farber** 3:15 23:10
23:15,25,25 24:11
24:15,16 25:3
**farbers** 24:2,7,21
24:24
**fashion** 28:13
102:25 182:1
195:2
**fault** 135:20
**favor** 191:2
**favorable** 72:11,12
136:10 162:24
237:1 243:10
266:9,10
**favored** 190:24
191:5
**fear** 182:7,10,12,17
**february** 106:24
272:22
**federal** 14:16 15:17
16:8 17:10,12,13
**feedback** 188:13,13
225:14
**feeder** 148:17
**feel** 151:16
**feeling** 143:24
**fellow** 11:19
**fence** 51:9,11,12,16
51:21 52:5,16,19
52:23 53:5,7
243:3

**fewer** 171:17 172:2
172:2 173:6,14
**field** 59:18 63:17
108:19 109:4
**fielded** 44:17
**fifth** 112:15,15
115:6,19
**fight** 195:17,18
196:21
**fighting** 198:23
230:11,15
**figure** 126:12,23
166:6 167:2
173:18 187:1,4
188:25 208:7
213:8 227:9
228:15 253:22
**figures** 40:1
**file** 230:6
**filed** 5:5,6 17:4
122:18 149:5
183:25 184:8
241:22
**files** 137:18
**filing** 242:21
**filings** 38:11,21
**final** 28:5,15
121:23 123:2
**finally** 53:8
**finance** 236:10,15
**finances** 103:23
**financial** 7:6,23
50:22 51:1 79:10
79:15 80:14 81:4
86:24 87:10,14,17
90:21 95:10,15,24
96:4,21 97:10
98:8 103:16,16,18
103:21 108:24
118:25 125:1
214:22
**financially** 272:16
**financing** 236:5
**find** 19:2 36:16
46:10 137:16
**finding** 36:15
176:22

**fine** 99:7,25 134:3
201:19
**finish** 99:13 135:17
264:23
**finished** 82:18
**finishes** 64:1
**finucan** 45:8,10
**firm** 5:12 33:14
114:23
**firms** 105:8 106:2,4
**first** 29:5 30:9 39:8
42:16 46:14,20,24
68:1,22 97:25
100:15 102:2
108:22 110:14
111:6 123:15,22
127:16 129:12
131:19 136:16
138:8 145:23
148:1 163:8 170:3
174:1 188:25
190:7 204:4,12
210:6,14 222:13
222:14 232:7
243:15 268:10
**five** 35:25 48:19
98:18 110:14
112:17,24 113:14
113:17 132:1
189:3,7,10,20,22
189:23 190:2,11
196:16,23,24,25
197:4 201:13
203:15,17,19,23
203:25 204:20
205:21,24 206:1,9
206:11,24 207:10
207:17,19 208:4
232:4
**fives** 167:17
**fleet** 127:22 169:3
170:3
**flipped** 161:17
**fly** 170:18
**flying** 88:2 91:23
93:22 94:3 142:15
**focus** 148:1 195:25

focused 39:15
64:20 268:4
follow 225:17
256:12 257:3
following 148:18
follows 6:1 71:15
178:15
footing 243:5
footnote 256:9,18
256:20
force 136:7 150:9
190:21 200:21
226:21 230:12
forced 158:22
188:15 240:14
forecasts 74:6
foregoing 272:10
foregone 83:4,18
forest 102:12,13
forestall 156:15
forgotten 138:2
form 20:5 21:15
51:15 67:6 73:8
78:10 80:24 89:23
91:9 97:14 124:9
126:16 145:25
146:1 159:17
178:9 193:1
218:23 232:25
233:10 241:5
244:22,24 249:7
259:11 269:12,17
269:18,23 270:2,3
271:11,13
formal 113:9
former 40:23 41:19
42:4 129:15
156:23
forming 18:17,20
35:6,9
forms 65:17 262:16
formula 207:15
forsyth 1:19
forth 40:3 53:6
81:13 173:18
256:13 257:4
forward 183:22

247:19
fos 169:3 170:17,20
found 37:1 129:14
132:2 134:16
141:15 174:25
176:7 177:15,23
180:6 259:25
261:5 267:3
foundation 99:14
four 12:1 18:22
30:22 35:25 104:1
203:24 250:4
256:17
fourth 112:14
256:7
fram 39:10 77:16
128:19,20 182:11
182:18,19,24
185:4 235:1
framework 60:4,5
60:8,19 61:10
63:3 66:15,19,21
66:24 70:13
frampton 128:21
frams 39:8 128:18
128:23 129:2
183:12 192:13
235:12
francisco 11:20
friday 48:17,20
friedman 11:19
front 112:20 216:1
242:25
frontier 93:14
94:12,13,19,23
full 6:6 163:8 232:6
fulltime 101:3,5
102:25 108:13
fun 97:7
function 86:6
fundamental 206:6
266:2
funding 235:22,25
235:25 236:1,2
fundraising 102:17
furlough 27:10,22
furloughed 96:11

furloughees 93:20
further 22:1,7,12
28:19 29:1 71:1,9
71:19 172:10
207:22 254:24
267:20 272:13
fuss 243:2
future 50:3,7 81:1
82:5 195:4,5
_____

**G**

garrison 2:1
gary 11:19
general 7:12 95:5,6
97:25 124:9
230:14
generally 38:1
59:18 73:7 77:12
125:3 139:18
generate 65:20
67:25 68:21
generated 47:19
generating 249:10
generation 267:25
generic 244:24
getting 143:23
200:11
girl 99:24
give 27:15 92:9
137:19 191:23
204:7,8 231:20
247:7 269:14
given 30:14,14 44:6
51:12 55:2 59:20
68:7,18 71:4 72:5
74:21 78:20 81:23
82:1 83:7 92:23
95:10 109:9
140:18 141:14
151:14 154:4
158:10 163:12
171:10 205:22
211:20 215:11
219:23 234:10
258:23 259:17
gives 109:11
giving 15:12

268:22
glanzer 257:11
258:4
gloucester 272:4
go 17:1 19:22 33:6
36:7 43:10 46:2
48:12 69:8 74:25
82:22 94:9 100:1
100:24 124:7
125:17 133:21
137:20,22 144:3
145:8 168:22
170:9 171:12,22
176:13 181:25
182:5 188:11
191:15 194:6
198:5 199:7 200:3
204:4 216:21
223:23 228:20
239:13 240:8
247:18 263:2,5
271:8,9,17
goal 161:23 197:13
201:17 203:20
204:3 262:14,25
263:18,20,22
264:16 265:11,13
265:23,24 266:1
goals 194:18
198:11 269:9
270:13 271:5
goes 43:25 93:23
194:8 195:3 202:1
223:4
going 5:13 27:17
43:20 44:16 50:4
52:18 63:23 64:1
74:3,5 81:24 82:5
82:17 84:5 85:20
88:14 92:4 93:12
95:12 98:21 110:8
118:21 124:5
131:20 134:1,4
140:11 144:2,5
147:12 149:22
165:16 167:16,17
167:20 172:6

173:11 181:25
182:5 185:23
186:3 192:14
195:16,17,18
199:10,16,21
200:3 201:19
203:25 211:18
215:23 217:25
222:17 225:18
239:7 240:13
242:24 243:2,3
244:25 245:5,7
248:8 249:6
261:15,17 263:13
264:10,19 265:5
271:19
good 6:4,5
gotten 245:8
government 115:24
graduate 12:16
graduated 19:13
102:3 103:2
grant 184:17
gray 123:7
great 42:18 92:4
125:22 132:9
215:23
green 1:18 257:9
greiner 1:14
group 72:20,23
73:4,13 74:15
80:5,20 81:8,15
83:15 84:5 85:3
86:12,19,20 92:8
92:25 93:8 94:24
97:3 98:2 107:25
141:7,7,22 142:22
143:17 151:20
153:1 174:10
groups 73:1 80:10
81:18 83:22 85:4
85:8,23 93:19
109:12,23,23
141:25 142:1
145:25 152:18
183:10 214:23
226:19 230:24

growing 86:21
growth 102:12
guarantee 181:23
  198:24
guaranteed 235:10
guess 33:5,10,15
  88:10 105:1
  138:19 148:20
  194:5 196:4
  201:15 203:3
  208:15 263:4
guessing 216:2
guidance 19:24
  40:9
guilty 177:23
guys 143:25 200:2

**H**
haddonfield 1:23
hadnt 24:7 128:13
  180:21 183:24
  185:21 186:4
  187:20 201:18
  202:20,20,22,22
  242:14
half 97:16,21
  262:23
halting 257:13
hand 23:13 113:8
  134:6 206:21
handful 19:22
  168:10
hands 263:13 264:9
hanging 109:13
happen 10:5 43:20
  48:14 71:3 85:14
  92:4 124:10
  185:23 195:5
  203:2 215:10
  239:18 242:25
  245:12
happened 8:15
  74:7 96:11 158:20
  180:17 181:1
  183:23 185:7
  186:7 187:25
  192:8 193:21

194:15,15 208:12
  210:10,18 216:11
  220:9 225:1
  246:24 247:12
  258:21 259:16,19
happens 199:12
  264:14
happy 64:5
hard 109:10 131:21
  182:14 190:22
  199:23 200:9
  206:19
harder 198:7
harmed 162:13
havent 14:19 19:4
  24:5 85:21 109:24
  115:2 171:23
  218:4 256:5
  267:11
hayes 10:4
head 8:1 29:21,24
  50:9 137:12,17
  154:11 220:21,24
  220:25
heading 14:24 15:2
  248:17 250:6
  254:18
health 86:24 92:12
healthy 87:13
hearing 118:16
hearings 40:19
heart 43:25
heavily 66:14,17
held 42:23
help 31:25 36:9,12
helped 31:15
helpful 209:2
helping 31:18
hes 22:10 249:9
  269:13
hierarchy 68:2
  69:5
higher 161:6,12
  165:15
highest 169:16
highway 1:22
hire 222:17 255:6

historical 59:4 89:4
  89:6
history 39:24 46:2
  51:23 52:10,20
  53:3,9 75:1
  158:17,20 186:21
hit 204:11
hitting 204:7
hmm 111:3
hold 52:1 250:11
  258:22 260:6
  261:13
holding 260:10
hollander 45:12,14
home 200:4 204:4
honestly 116:18
honors 101:19,20
  101:22
hope 91:23 235:4
hoped 258:17
horrible 257:14
hostage 250:12
hour 48:20
hours 33:2,3,11
  37:22 38:1,4,6,7,8
  48:19 89:9 144:2
howard 45:12
human 8:11 12:7
  12:14,20,23 13:1
  13:4,9,11,13
  119:4 123:4
  148:23
hundred 33:15
  164:20 165:4,17
  165:18,20,23
  166:18,20 167:1
  167:13,16 168:11
  200:13 215:16
  217:3 220:9
hungry 143:24
hypothesized 166:2
hypothesizing
  166:8
hypothetical
  131:10,21 132:14
  132:15,18 136:13
  241:6

hypothetically
  177:2,3

**I**
ichan 93:14
idea 131:13
identification
  13:18 14:13 23:11
  25:20 26:18 66:3
  217:23 221:8
  248:6 255:23
identified 25:3
  47:24 50:15
identifies 34:16
identify 35:8 143:9
  153:15
identifying 265:20
idle 199:22
ifs 217:14
ill 23:13 255:25
illuminate 209:20
  209:23
im 5:18 14:3,20
  17:17 19:15,17
  20:6 22:11 27:6
  28:16 31:23 34:15
  39:7 44:7 50:14
  52:21 55:6,10,11
  55:11,16,16 59:21
  59:21 61:19 63:5
  63:23,25 64:5
  69:12,21 71:12
  75:19,24 78:13
  81:3,4 82:17 84:4
  84:12,12,16,16
  89:3 90:22 93:8
  93:11,12 94:7,7
  108:1,2 110:8
  124:16 126:17,18
  128:2,3,21 131:8
  131:20 134:1,1
  135:5 139:9,23
  140:3,11 143:24
  146:18,18 149:2
  149:22,23 153:11
  157:5,23 158:23
  158:23,23,23

163:6 164:23
  166:2 167:25
  168:3 171:3
  172:18,18 173:16
  175:22 178:23
  181:17 183:3,17
  183:17 185:13,13
  186:14 187:3
  188:4 191:17
  192:8 194:16
  195:10 198:7,17
  198:18 199:10,15
  199:21 200:3
  203:8 207:16
  209:20 210:3,13
  210:13 212:16
  214:10,17 215:23
  216:2,2,2,3
  217:25 220:2
  221:5 223:6
  224:16 225:20
  228:18 233:13,17
  237:2 239:24,25
  242:16 243:3,21
  246:19,19 248:8,8
  249:6 252:13,13
  253:19 255:19
  256:16,17 258:13
  259:7 261:5 262:1
  267:21,23 269:22
imagine 22:4 28:10
  38:2 131:22 252:2
immediately 250:9
  257:15
impact 6:11,23,25
  7:2 35:16 51:11
  57:21 58:11,22
  60:4,6 72:25 74:1
  104:6,10,23 105:4
  105:19 106:1
  113:7 118:25
  119:10 124:8,20
  125:1 131:23
  134:11,21,24
  135:1 180:21
  188:5 194:2 195:8
  214:2,22 215:3

216:13 223:1
226:8 234:14
**impacts** 58:1
118:20 123:24
124:3 139:7,10
**implemented** 53:8
**implications**
132:10 182:3
**importance** 68:19
189:6 196:2,18,19
197:13 198:6
262:5,6,8,9,11,13
262:14,18 263:8
263:18,21,23
265:14,24,24
266:13,14 267:2
267:23
**important** 127:11
142:14 145:23
262:19 264:6,16
265:12 266:6,22
270:20
**impose** 153:1
221:20
**imposed** 152:20
159:11
**impossible** 37:21
44:19 97:22
**impression** 183:11
**improbable** 237:11
**improve** 151:16,21
199:3
**improved** 150:8
197:1 199:24
261:8
**improving** 151:10
**inaction** 134:25
**inactions** 132:24
153:15 176:22
178:8,18 187:6
**incapable** 223:14
**incentive** 185:23
186:1 263:15
**incentives** 251:10
**incident** 151:11
**include** 35:12
**included** 47:16

86:18 97:24
127:22 234:19
**including** 18:23
184:9 220:3 257:7
257:18
**inclusion** 193:1
**income** 27:8,21,23
28:2 75:14,21,22
76:4 124:10
**inconsistent** 248:23
**incorrect** 90:6
165:5,6,7
**increase** 265:13
**increased** 56:17
154:2 181:8,11
187:21 189:8,10
189:13 190:11
196:16 197:5
263:16
**increasing** 57:2
**incremental** 242:9
243:10,13
**incurred** 27:11
**indexes** 36:7
**indicate** 29:8
254:10
**indicated** 29:12
35:4 137:25 153:5
170:25
**indicates** 17:4
177:18,20 255:8
**indicating** 81:5
173:5
**individual** 163:24
165:9 209:3 226:7
264:1 267:15
**individuals** 162:11
**industrial** 90:11
147:11
**inferior** 84:14
**influence** 90:5,16
233:21 234:2
**influenced** 143:10
234:14
**influencing** 59:11
**information** 29:2,4
30:13 43:1 45:20

52:5,19 54:2 77:4
78:1,4,7,14,19,24
79:1,9,13,17 80:1
80:17 81:5 127:4
127:7,22,25 128:4
128:10,15,23
129:8 151:1
153:16,20 155:2
155:10 169:6,7
171:14,15 179:17
191:4 192:9
212:13,18,22
227:15 235:13
239:11 241:20,25
244:7 245:17,20
255:13 260:21
261:19 269:14
**initially** 236:4
256:10,23 257:1
**initiating** 131:2
**injunction** 257:20
**injured** 129:20
136:20,21 137:1
**injury** 129:16
136:18
**input** 30:12 68:12
69:7
**inputs** 69:14,16,24
**inquiry** 115:5
**insight** 268:22
**insist** 174:5 188:25
206:24
**insisted** 174:9,17
**insisting** 172:15
175:8,24 194:20
204:13 248:21
**insists** 174:2
**instance** 31:11,14
35:23 50:1 55:25
56:24 84:4 89:7
137:4 142:3
172:12 190:7,10
253:17
**instructions** 127:10
160:19
**integrate** 157:25
**integrated** 73:11

80:19 253:1
**integration** 72:23
73:3,10,17 74:25
75:2,9,11,12,14
75:20 80:3 83:20
84:18 85:1 89:13
89:19 92:8 95:11
96:23 110:1,22
111:13 113:21
116:3 124:21,22
124:24 125:2,15
138:10,14,25
139:15,19 140:1,8
141:18,20 142:20
143:11,15 144:12
144:21 147:8,20
148:22 149:10,16
152:10,24 153:4
156:10,14 157:8
157:22 158:1,4
164:17 166:8
170:2 171:20
194:12 202:8,10
214:8,14 216:17
228:12 230:23
231:5,20 236:23
237:1,22 240:2
241:23 242:3
243:19,24 250:14
251:15 252:11,16
253:5,11,14,18
254:14 255:17
256:13 257:4
260:8
**integrations** 72:19
72:25 85:17
143:17,19 152:8
214:22
**intended** 165:25
205:5 222:10
254:12
**intensive** 11:17
**intensively** 181:9
239:10 263:15
**intent** 218:18
**interest** 21:9 40:3
50:7 230:20

**interested** 36:15
38:15 109:18
118:15 199:17
272:17
**internal** 103:23
173:9
**international** 1:7
**internet** 104:8,11
104:17,21,22
107:15
**interpret** 51:20
**interpreted** 267:16
**interrupt** 63:25
**intimately** 197:18
221:5
**intranets** 104:20
**introduce** 6:16
**intuition** 95:9
**invalidate** 184:8
194:25 201:1
202:5
**invalidated** 196:13
198:13
**invalidates** 197:7
**invested** 251:25
**investigate** 87:14
**investment** 257:10
**invoices** 32:15,19
33:7,17
**involve** 27:17 60:9
60:19 152:21
**involved** 11:10
12:8 15:12 21:18
38:2 107:9 123:23
138:5 147:2,23
148:14 149:4,13
152:8 222:19
229:10 255:20
**involving** 255:17
**irrational** 199:7
227:1
**irrelevant** 81:20,21
81:23 83:2 85:8
91:4 223:9
**isnt** 30:13 75:3
144:18 151:11
157:9,9 209:19

**issue** 57:24,25
68:14 124:22
157:22 158:1
180:20 190:20
191:18 197:16
198:8 223:4 228:3
250:14 262:8,14
262:18 264:1
266:6,14,15,19
267:15,17 270:19
**issues** 7:23 11:8
22:14 197:25
**item** 115:5 116:25
117:19 119:3
120:21 123:15
174:1 188:25
217:20
**items** 18:5 123:13
269:14
**ive** 12:8 21:2,5,18
24:24 44:15,19
80:12,25 86:6
95:25 96:25 97:5
98:15,15 109:12
109:13,14,15,16
123:21 139:6
146:3,22 147:22
171:4 188:17
222:23 225:24
234:1 243:2 248:2
248:13 257:25
258:3,6 270:15,22

---

**J**

**jacobson** 1:18,18
26:14 48:12 49:13
159:17 178:9,20
192:25 218:23
223:17 232:25
233:10 241:5
249:6 259:11
269:12,18,22
270:1 271:7,9
**james** 2:9
**january** 1:11 5:2
28:23 106:24
**jean** 1:15 5:11

272:5,20
**jeff** 4:5 220:15
221:7
**jei** 1:2
**jersey** 1:1,16,23 5:7
272:2,7
**jim** 5:9 10:4
**job** 87:7 105:10
106:12 107:8
169:2 271:12
**jobs** 73:7 74:5 84:9
84:10 85:12 88:4
92:7 102:1 141:21
142:17 143:3
**joe** 16:5 26:14
48:12 213:22
269:16
**jonathan** 256:2
**joseph** 1:18
**journal** 35:25 36:8
36:21 37:5,15
38:3 63:19
**journals** 19:22
35:23 38:3
**jstor** 36:20 37:4,10
**judge** 118:15
154:24
**judgments** 209:7
**judicial** 115:21
**julie** 2:2 5:19
**july** 247:12
**jump** 64:2 131:2,12
131:22 134:15,17
134:19
**junior** 94:19
**jury** 39:11,14
127:10 129:13,19
129:23 131:1,6,12
131:25 132:20
133:11,14,23
134:16 135:14
136:12,17,19,25
160:14,18,20
174:25 175:3,7,18
175:20,23 176:8
176:22,25 177:3
177:11,15,16,25

179:16 180:5,9,9
193:3 216:1
217:11,18 259:25
261:5
**jurys** 131:24 133:6
177:8 179:13
180:2,5,12
**justice** 247:6
**justices** 109:16
115:6,19,22,25

---

**K**

**katia** 4:2 60:2 66:3
66:7
**katz** 2:5,6 5:19
**keep** 35:22 37:16
73:6 172:14
**keller** 111:8
**kept** 200:11,18
**keyword** 36:22
37:16
**kind** 64:23 102:22
104:7 107:1,2
110:4 131:9,21
132:14,17 135:1
158:25 173:1,1
190:14,21 201:25
216:2 245:15
**kinds** 92:3
**kings** 1:22
**knew** 24:11,11 40:7
84:24 131:1,11
133:11 135:12,21
137:24 221:2
229:20 240:22
241:2 244:12
**know** 7:22 8:10,11
8:12,16,24,25
9:10,18 10:5,18
11:9,10 14:4,7,17
17:11,18,18 19:21
21:6 22:10,15
24:8,14,16 25:9
25:25 26:24 27:24
28:12 34:24 35:1
36:5,20,21,21,24
38:3 39:8 40:5

42:17 43:4 44:14
45:2,3,8,12,13,16
54:5 57:9 58:3,7
58:17 62:3 63:6
63:10,13,17 64:11
64:17,25 66:8
69:5 72:18 75:9
75:13 77:7 78:4
80:25 84:3 85:14
87:9,25,25 88:1
89:4,5,9,10,16,20
91:23 92:9,11,12
93:11,16,25 94:12
94:13,21,22,24
95:17 97:21 99:22
102:21 106:24
107:8,8 108:2
112:7 113:25
114:1,12 115:1
118:12 121:8
123:1 126:5
131:22,25 132:12
132:12,20,22
134:11,15,23,24
136:25 137:11,17
139:9 143:25
144:22 146:1
147:13 149:3
150:14 151:6,13
154:10,10,17
155:19 156:1
158:2,24 159:2
166:20,22 167:7
168:23 169:24
171:3,12 172:8,8
172:19,20 173:1
175:3,18,20
176:10,18,20,24
177:6,7,16 179:8
179:10,11,14
181:11,11 182:2,3
182:4,8,13,14,20
183:8,23 184:3,5
184:11 185:5
187:17,22 188:17
191:2,23 194:18
195:2,14,15

196:25 197:15,24
198:3,6,18 199:17
199:20,23 200:5
200:15 202:16,16
203:2,14,20,22,25
204:10,23,25
205:3,6,10,16,16
205:17 206:3,7
207:24,25,25
208:1,2,20 214:18
214:18,19 215:7
215:11,14 217:15
217:15,16,16
218:5 220:1,2,8
220:17,18,18
221:5,12 222:9,14
222:15,16 223:12
223:20 224:6
226:19 229:4,10
229:19 230:3,6
231:14,18,21,23
232:12,15,17,22
233:7 234:1,22,25
235:4,22 236:2
239:9,17 240:24
242:13 243:4,25
244:9,23 246:1,9
246:20 247:1,3,13
248:11 249:23,24
250:24,25 251:1,2
251:11,13 252:5,5
252:25 253:4
256:3 258:15,25
259:5,20 260:1,7
261:10,11,18
262:19 264:12,21
265:15,25 266:5
270:14,16
**knowing** 42:22
**knowledge** 205:6
224:10 229:23,23
245:25 251:18
252:15 253:10
254:16 260:11
**known** 116:15,16
144:19,22 152:16
186:3 222:11

246:1
**knows** 8:24 182:15
  185:22 187:25
  220:5,6 224:4

**L**

**lab** 1:13 30:23,24
  31:14 105:15
**labor** 7:6 11:12
  65:21 68:4 108:25
  183:7 220:21,24
  220:25
**lack** 150:16
**laid** 68:16
**lamb** 257:9,23
**language** 17:23
  145:6 154:5,11
  159:12,19 163:14
  222:2 249:2,8,19
  257:21
**large** 10:17,22 30:8
**largely** 58:10 123:3
  150:6 262:18
  263:10
**launched** 147:23
**launching** 147:25
**law** 1:14 11:12
  105:8 106:2,4
  212:15,20
**lawyer** 99:25
  158:24 182:2
**lawyers** 30:11
**lead** 206:8 237:5
  238:24
**leading** 207:3
**leads** 202:24
**leadup** 154:22
**leave** 50:4 99:8,20
  100:1,11,18
  102:23 143:25
**leaving** 103:5
  105:19
**lebouef** 257:9,23
**lectures** 11:22
  19:23
**led** 128:1 149:15
  165:10 176:22

185:13 189:24
  190:1,4 236:19
  238:15
**left** 44:7 88:9 98:1
  98:3,3 101:24
  102:3,6 104:3
  105:2 133:2
  168:15 194:13
  205:19 214:15
  216:15 225:13
**legal** 5:10 8:23
  156:2,6 158:21
  182:3 202:16
  203:4 227:13
  228:10,15,19,23
  229:6,9,18,24
  231:24 232:7,13
  232:17,18,20,22
  232:24 233:7,9,11
  233:14,16,17,20
  234:7,13,15,18
  235:19 236:23,24
  237:4 238:12,14
  238:21 241:13,17
  242:10,20 243:8,9
  246:3,5,9 248:1
  257:8,12,24 258:5
  260:15 261:10,12
  261:20,23 263:7
  266:15
**legally** 158:15
**legislation** 210:22
  211:3,9,12,21
  212:2,11,15,20
**length** 142:1
**letter** 15:21
**letters** 269:4
  270:11
**level** 188:6
**leverage** 54:18,21
  54:25 55:7,21,23
  55:25 56:4,7,9,15
  56:17,22 57:1
  248:18 258:20
  259:10,17 260:9
  260:16
**liability** 39:3,18

40:14 52:12
**library** 65:23
**licenses** 109:20
**life** 193:19
**likelihood** 59:23
  60:9,20,24 61:2
  61:10,23 62:12,22
  63:4 66:22 79:3,6
  95:1 128:16,24
  129:3 161:25
  164:16 166:17
  184:20 185:9
  189:8,11,13 190:2
  190:11 196:16
  197:5 205:15
  212:14,19 213:13
  214:25 215:4,6,8
  225:12 230:4
  231:15 232:23
  233:8,22 234:7,8
  234:9,13,15,23
  235:7,14 250:7
  261:8
**limit** 156:10,18
  157:3 159:10
  160:21
**limited** 91:5,14
  93:21 111:16
  191:20 194:2
**limits** 156:5,6,6,8
**line** 1:7 3:9,24 5:5
  13:17,22 26:17,23
  111:24 125:13
  129:13 133:20
  138:7 147:5,5
  218:12 221:18
**linear** 187:5 188:7
  203:11 204:1
**linked** 149:21
**linx** 93:15,16,24
**liquidated** 86:5,5
**liquidation** 92:18
**lisa** 1:22 5:20
**list** 3:20 18:23 19:2
  25:6,20,24 26:5,5
  26:11 33:20,23,25
  34:6,10,16 35:18

36:6 47:21,24,25
  56:24 71:24 73:12
  73:18 76:3,3,6,7,8
  76:10,11,22 80:19
  81:9 82:10 83:9
  84:11 95:3,16,18
  95:19 96:8,23
  97:16,21,24 98:4
  98:10 110:9
  113:10,20 115:5
  116:2 119:1,3
  120:11 121:9,22
  123:14 124:14
  126:12,13,24
  128:13 132:8
  136:10 137:9,25
  139:20 140:8,13
  140:17,17 141:6,9
  141:11,11,12,14
  143:20 152:16,18
  152:24 153:2
  154:14 158:10
  159:8,10,24
  160:12,17,22
  161:13,14,15,16
  161:20,21,23
  162:1,2,3,3,6,9,14
  162:23,24 164:17
  165:3,11,12,14
  166:9 168:5,7,8
  168:15,19 169:9
  170:1,12,22 171:2
  173:18,21,24,25
  174:1 175:15
  186:13,19 187:15
  188:22,25 198:9
  200:10,12,14
  201:21 213:8
  217:13,21 228:14
  228:14,16 242:2
  245:1,7 253:2
  254:24 255:4
**listed** 34:13 122:9
  124:14 132:7
  206:14,24 227:9
  252:23
**listing** 16:23 18:5

**lists** 3:16 23:10,16
  23:25 24:9,12,21
  24:23,25 25:2,6
  25:12 34:10 47:11
  47:18 48:1 53:2
  73:11 74:1 81:13
  95:6 96:14 126:1
  127:21 139:7
  140:13,14,25
  141:10,10 142:20
  143:11,15 152:19
  211:5 253:22
**litigation** 30:8
  32:22 146:1,24
  147:3,15,18,21,22
  147:24 148:2,4,6
  148:8,20 149:7,13
  149:14 153:9
  228:4,7 230:20
  235:7,15 241:22
  242:3,7,11,13,14
  242:17,19,22
  243:14,18,22,23
  243:25 244:1,4,8
  244:10,13,17,23
  245:3,5,9,12,18
  245:21,22,25
  256:11 257:2
  258:14 264:10,17
  264:18 265:5,6,11
  265:17
**litigations** 148:14
**litmus** 162:17
**little** 13:6 19:16
  54:22 89:12,17,25
  92:23 94:13 95:4
  124:5 143:24
  184:6 199:25
  207:22 255:13
**llc** 1:21
**llp** 2:1
**locate** 113:13
**logging** 102:12
**logically** 201:23
**long** 11:24 12:1
  48:18 103:24
  104:23 132:8

167:18,19 246:4
**look** 14:20 33:6
  36:11 69:8 73:11
  73:17 75:1 91:18
  93:2 94:11 110:11
  133:22,23 141:8
  141:20 143:20
  165:20,20 167:24
  168:20,22 188:4
  202:19 218:12
  220:13 227:8
  231:10 232:4
  250:4 253:7 263:2
  263:5,25 267:8
**looked** 34:11 36:2,8
  37:1 39:23 49:9
  49:11 74:4 88:8
  92:6 96:13,15,25
  97:10 126:14,25
  202:24 254:2
  264:1
**looking** 35:3 36:22
  37:24 38:3 73:22
  73:25 83:6 95:13
  95:17 166:12
  210:7,10,12 262:1
  267:21
**looks** 14:1 141:18
**losing** 94:16
**loss** 206:6
**lot** 49:25 104:19
  183:7 204:21,25
  208:12 217:13
  222:18,19 223:22
  223:23 245:14
  251:24,25
**lots** 89:14 127:15
  127:15 219:22
**louis** 1:19 51:9,10
  51:16 52:5,16,18
  52:19,23
**low** 166:15 196:25
**lower** 24:21 25:3
  25:12 160:17
**lunch** 143:24
  199:11 227:2
**luncheon** 144:6

### M

**macrae** 257:9
**magazine** 102:7
  103:7,10,11,13,19
  103:25
**main** 77:6 150:10
  161:25 268:11,23
**maintained** 102:21
**major** 98:4 102:14
  138:5 142:2,5
**majority** 7:8 12:10
  105:9 124:13
  146:6
**majors** 101:23
**making** 124:19
  151:11
**management** 82:14
  182:21 219:2
**manned** 172:25
**manner** 72:3 86:15
  95:6 140:17 208:9
  267:5
**march** 4:8 248:5,10
**margin** 95:5
**marginal** 188:6
**mark** 13:20 25:22
  26:20 66:5 217:25
  221:10 255:25
**marked** 3:7 13:18
  14:12,15 23:10,13
  25:20 26:17 66:3
  217:23 221:8
  248:5 255:22
**markedly** 95:20
**market** 1:14 21:3
**marketing** 11:11
**marketplace** 21:5
**marking** 248:9
**matched** 245:21
**material** 49:9
**materials** 30:10
  38:16 49:1,5
**math** 209:18
**mathematically**
  59:9 165:17
**matter** 5:5 6:10
  13:25 22:13 31:1

32:17,21,25 34:2
  36:10,12 38:10
  46:15,18 88:22
  112:13 113:20
  115:8,18 116:2
  119:7,24 120:3,11
  120:12 121:13,17
  122:2 123:10
  135:12 136:3
  153:25 154:24
  157:7,10,15
  158:19 162:8
  163:9 272:8,12
**mattered** 89:12
**matters** 9:23 85:11
  112:18,24 113:14
  113:17 122:8
  124:14,24 133:17
  208:19
**mba** 7:12 10:17,24
  11:5 108:7,13,17
  108:20
**mccurseys** 49:9
**mckersie** 205:1
**md90** 170:11,12
**mean** 9:10 11:16
  13:2,2,5,6 14:3
  19:24 20:19 22:12
  33:5 34:10,24
  41:3 50:13 51:10
  51:22 53:1 60:23
  64:13,19 68:14
  72:10,12 74:22
  83:25 87:8 91:17
  109:12 112:6
  113:3,4,8 123:5
  127:15,20 128:19
  130:11 131:9,20
  132:5,17 133:1
  134:10,16 135:3
  136:18 142:9,11
  142:14 146:14
  147:22 148:10
  151:15 152:11
  153:11 156:7
  157:12 158:7
  164:20 167:5

168:3 171:7,11,19
  178:24 182:7
  184:13 186:20
  190:15 194:1
  196:24 197:14,25
  198:18 199:11,21
  200:4 201:5,8
  203:20 206:6,19
  207:23 209:15,19
  217:13 220:2
  224:3 226:18
  229:19 232:1
  235:20 238:7
  239:2 242:6
  261:15,17 262:13
  266:24 267:18
  268:24
**meaning** 57:3
**meaningful** 77:23
  132:13,19 151:20
  172:22 190:21
**meaningfully**
  209:21
**means** 159:1
  220:11 254:13
  263:14 269:18
**meant** 207:15
  213:24,25
**measure** 57:16,19
  73:7 125:22 167:4
  167:6 223:6
  233:23 234:19
**measured** 57:14
  214:19
**measurement**
  58:14 163:2
**mec** 80:8,14,18
  81:1,3,6 126:13
  126:24 154:21
  155:23 163:20
  164:8,16 169:8,17
  169:19 172:15
  174:17 179:21
  180:18 181:1,15
  181:19 183:20
  186:16 190:8,9
  191:9,19 192:3,23

193:18,25 194:10
  194:21 196:17
  198:11,24 200:23
  204:16 225:11
  232:22 233:2,7,14
  257:7 260:16
**mechanism** 158:21
  229:11
**mecs** 80:22 191:10
  251:6,16 252:12
**mediation** 7:20
  11:17,20 121:10
**mediator** 65:20
  110:6
**meeting** 155:3,14
  155:20 211:14
**meetings** 48:18
  49:13 211:20
**members** 29:9
  198:24
**memo** 4:7,9 248:4
  248:9 249:8,9,20
  250:2,5 255:21
  256:2
**memorable** 147:13
  182:20 183:1,3
**memory** 191:18
  229:5
**mention** 65:6
  227:22 247:9
**mentioned** 11:24
  30:7 37:4 39:19
  46:21 48:4 50:14
  53:23 54:4 91:7
  92:22 123:11
  127:24 149:8
  162:7 267:1
**merge** 74:24
**merged** 74:2,24
  81:8 82:3,7,13
  84:6,11 88:5 89:8
  93:25 96:13,23
  97:1 98:2,10
  125:25 126:12,13
  126:23 139:7
  141:7 169:3
  170:10,21 255:3,5

merger 40:7 73:5
74:4,6,7,20 81:2
83:4,7,10 85:3,15
86:20 87:8 88:10
88:20 89:15 92:1
92:5,8 93:9 97:3
110:17 125:5,7,9
125:19,23 126:3,8
127:21 138:17,20
138:23 139:13
142:12 143:3,22
148:7,25 154:22
194:7 223:24
239:23 240:19
247:2,15 251:24
252:11 255:14,20
258:22 266:24
mergers 73:15
96:14 97:9 123:24
124:3,8 140:15
222:24 254:3,3,5
merits 247:20
met 48:12,19
method 162:17
208:5
methodology 24:15
56:21 59:17,22
61:22 63:3 139:19
139:25 140:7
144:11,16,20
209:10,11,14
methods 230:22
metric 141:3
michael 45:8
257:11
middle 63:25 107:3
midwest 93:15,19
mike 39:12,19,20
39:22,23 54:5
77:20 128:7
192:12,24 193:9
193:15,15 227:20
229:25 248:3
268:21 269:10
270:11
million 162:15
182:13 236:4

mind 97:13 156:21
265:12
minimally 143:19
minimize 206:5
minus 165:4
minute 93:13
minutes 89:16
98:19 138:1
mischaracterizat...
66:18
mischaracterize
61:14 62:6
mischaracterizes
11:2 67:7
miserable 195:19
misguided 257:11
misquoted 217:16
missouri 1:19
misspoke 83:24
207:14
misstated 177:9
misstates 159:18
178:10 259:12
mistaken 17:12
228:18
misunderstood
67:12
mitchnick 147:9
mitigation 3:22
22:16,21,22 23:4
26:16,22 28:6,15
28:19,20 29:10
44:16
mix 230:24 231:8
model 56:25 60:3
60:22 61:4 62:4
63:20,22 64:21
65:7,9,14,16,19
67:4,14,19,22
68:9 69:2,7,7,14
69:16,19,24 70:1
70:5,7,12 141:11
161:3,6,7,12
163:21 164:9,13
164:25 167:23
168:12 169:22
187:5,19 188:7,13

188:13,16 189:15
189:17 190:4
196:17,24 197:5
199:15 200:4,6
203:10,11,16,18
204:10,23 205:1,2
207:18 209:2
213:18 214:2
225:15,17,20,24
226:1,2,3,9,10,14
227:5 233:24
models 199:12,13
199:22
moment 146:14
191:17
momentum 222:18
223:23 251:24
money 94:16
251:25
month 48:9
monthly 33:18,19
months 33:1 88:10
88:22 105:1
morning 6:4,5
motion 184:1,3,8
184:11,18 195:1
196:14
move 136:8 231:10
moved 58:18
208:10,15,16
226:24
movement 209:1
211:8,10
movements 208:22
210:21 211:1
212:1,9
moves 146:4
multiple 112:20
197:24
multiplier 226:6
mutual 157:8
mutually 188:21

—————
N
name 5:9 6:6 11:18
25:5 39:8 45:9,13
105:12,16 116:13

116:18 144:16
220:19
named 11:19 25:6
44:11,14 147:9
names 25:8
narrative 122:25
123:2,7,9
national 121:9
198:22
nature 118:22
119:9
navigant 2:10 6:18
near 165:23
necessarily 74:3,21
148:21 161:22
162:11 165:4
239:2
necessary 127:14
201:4 259:3
need 51:13 93:12
216:10 225:12
238:20 262:12
264:14 266:5,20
269:24
needed 127:5
134:17
needs 10:1
negative 193:17,24
194:1 235:18
negotiate 77:17,22
181:9 185:24
186:1 194:13
199:2 205:10
216:16 225:13
230:13 237:14
239:10,22,25
263:15
negotiated 116:1
140:20 143:20
145:5 148:9 149:8
149:15 157:18
251:9 255:15
264:8 265:15
negotiating 54:19
55:21 76:15,21,25
77:8 104:12
138:17 164:2

180:22 197:17
198:22 199:24
204:16 223:3
230:17 231:13
233:21 239:21
240:17 261:9
264:5 265:2
266:21
negotiation 4:1
7:21 8:9 10:25
11:6,8,17,20
35:24 36:23,24
39:25 40:4 43:23
44:3,4 49:10 56:1
57:22 58:2,12,18
60:4,7 66:2,7
76:12 123:18
134:12,21 145:12
145:14 146:4,19
147:3,21 151:12
153:9,10,12 159:4
162:23 175:6
186:9 190:21
194:3,19 195:14
196:1,9 197:2,20
198:21 202:18,23
204:22 205:2,7
206:21 208:19
210:18 225:11
226:23 231:12
234:10,14 236:23
238:24 239:3
242:15 259:18
260:6 262:17
264:4 268:1
negotiations 7:19
7:21 8:19 9:6,11
9:15,17,21,24,25
10:3,7,10,11,13
10:16,21,22 11:9
11:15 12:4,9
34:25 36:25 46:17
47:2,5 55:23 57:4
65:17 77:24 135:2
136:7 145:19,24
147:10,12,16
150:7 172:11

181:13 188:6
194:4,9 195:8
196:22 208:1,11
216:12,14 234:3
234:21 237:22
238:4 240:2
241:18 258:20,24
259:10
**negotiator** 182:14
**neighbor** 243:1
**neutral** 153:25
157:11,15
**never** 20:13 71:4
95:25 104:21
113:8 165:15
167:16,20 186:22
**new** 1:1,16,23 2:3,3
5:7 211:15,18
264:21,25 272:2,6
**news** 103:11
**newsletters** 102:18
**ngo** 102:4,21
**ngos** 103:9
**nicolau** 94:13
152:16
**nicole** 32:11
**nonbankrupt** 98:5
**nonintegration**
148:19
**normal** 151:11,14
151:20
**normally** 221:1
**north** 21:4
**northwest** 109:14
116:4
**notary** 1:15 272:6
272:21
**note** 271:7,10
**notes** 155:3 272:11
**noticeable** 96:15
**notions** 150:16
**november** 47:7
**number** 5:7 7:14
14:20 18:22 33:3
36:22 58:18 70:19
74:5 84:9 85:12
88:4 92:6 97:1,15

97:20 102:1 122:8
132:6 137:5,12
138:3 139:9
141:21 145:1
150:7 154:25
168:6,9,21,23,25
169:1,2,13,14,16
170:20,25 171:5
171:22 172:5,6
191:20 207:1,4
213:2 222:25
223:1 248:16
250:5,6 253:22
262:11
**numbers** 205:4,5
206:17,20 207:2
208:9 209:6,11,12
213:10,15

---
**O**

**oath** 39:16 219:10
219:12
**object** 20:5 67:6
89:23 91:9 97:14
126:16 133:19
159:17 178:9
192:25,25 218:23
233:10 241:5
249:6 259:11
269:12
**objected** 133:3
**objection** 8:20 11:1
20:18 21:15 22:9
34:8 41:11 43:3,8
43:15,21 44:25
49:18 61:12,18
62:1,14 66:16
75:7 78:10,17
80:11 93:1 122:14
131:17 140:10
142:23 178:20
218:18 223:17
232:25 269:17,18
269:22,25 270:2
271:10,12,12
**objective** 30:9
126:11,22 127:2

141:13 163:9
203:13
**obligation** 202:9
248:22,23
**obtain** 46:7 117:16
248:25 250:12
**obtained** 100:21
108:7 140:14
**obtaining** 165:3
**obviously** 65:23
92:2 95:21 132:4
174:24 182:7
195:4 208:3 246:2
**occasionally** 199:6
**occur** 240:12
244:10,14 247:2,3
247:16 262:17
**occurred** 138:10,14
139:1,15 144:13
144:21 158:8
193:25 209:1
219:22,24 239:1
239:23
**occurring** 201:10
215:9
**october** 3:10 13:18
13:23
**offer** 23:2 89:2,3
114:13 123:3
150:8 151:19,21
160:12 169:12
172:4 221:21
**offered** 123:17
**offering** 55:13
**offers** 151:10,16
169:7
**office** 1:14 19:21
35:24 115:12
211:17
**officers** 170:3
**offset** 27:11
**oh** 16:14 145:7
199:10 203:6
222:21 256:20
**okay** 15:15 16:2,13
16:14,18 17:10
18:3,7 31:17 47:6

52:21 60:16 62:9
62:18,25 64:16
70:15 94:9 95:21
100:3 126:7
128:21 133:23
145:7,9 148:1
151:24 155:10
156:4 160:9
168:12 179:10
180:24 189:7
192:16 201:13
207:9,14 216:18
218:5 220:14,20
228:22 232:2,4
247:13 250:4,9
254:4 256:9,20,21
257:1 262:1,4,9
268:10 269:7
271:3
**old** 86:20 102:12
**once** 46:16 204:6
247:14
**ones** 8:1 47:22
53:25 54:7 68:2
68:23 87:4 113:4
148:2 179:14
**ongoing** 148:10
170:13
**ontario** 1:14 99:2,8
109:16 120:12
**opening** 39:13
**operate** 51:16
143:13
**operated** 87:6
93:20
**operating** 87:1,21
88:20,22 105:17
141:23
**operation** 51:9
52:3 93:22
**operations** 257:15
**opinion** 42:19 54:7
55:13 88:25 89:2
123:18 132:21
193:5
**opinions** 18:8,13,17
18:20 23:1 35:6

35:10 36:17 46:6
55:14
**opportunities** 50:5
**opposed** 163:21
191:1,5 240:18
**opposite** 143:1
237:8
**optimal** 75:15,21
75:22 76:4,5
141:12 162:3
**options** 130:4
180:25 230:18
**oral** 1:13
**orally** 54:3
**order** 8:17 36:5
46:16 65:20 99:13
121:23 124:2
127:5,14 134:18
167:2 240:15
260:7 267:19
**ordered** 15:7 94:22
**orders** 86:22
**ordinal** 265:25
266:18 267:5,19
**organization** 31:17
**organizational**
11:11
**organizations**
109:7
**original** 20:16,20
47:16 112:9
256:14 257:5
**originally** 61:21
106:5
**outcome** 57:3
58:23 85:16 89:18
95:14 181:3
198:16,19 201:6
202:25 203:18
223:8 225:16
234:21 235:10
245:3,9 258:16
259:8 260:11
261:4 265:4,17
**outcomes** 56:24
159:7,24 193:17
193:24 209:16

235:18
**outlined** 70:14
**output** 69:7 70:5,6
**outputs** 69:19
**outset** 152:24
**outside** 64:24 95:19
194:4
**outstanding** 22:14
**outvoted** 191:22
**oven** 105:10,20,21
106:6,10,11,12,15
106:17,21 107:2,5
107:6,13,17,18
**overall** 155:21,23
**overseeing** 104:13
107:10,12
**overturned** 90:3,9
90:14,20
**owed** 155:11
248:23
**ownership** 21:4

**P**

**page** 3:2,7 14:20,21
14:21 16:11,11,12
16:15,18 17:2,25
18:1,2 29:5 69:10
108:22 110:11
123:16,22 129:11
138:5 144:25
153:23 159:6
163:7,8 173:17
187:3,4 218:9,12
221:15 227:9
232:4 248:15
250:4 253:7,20
256:7,17 262:1
268:7
**paid** 115:22
**pains** 141:5
**paint** 99:15
**panel** 111:9 112:21
**paragraph** 138:4
144:25 145:8
153:22 232:6
250:10 267:13
**part** 10:17,22,24

11:5 24:9 104:19
112:7 126:2,3,8
131:14 138:8
176:17 177:8,11
246:16 248:24
**participation**
158:16
**particular** 14:10
21:8,11 58:4
59:19 60:6,10,13
60:25 62:25 65:25
68:6,20 72:18,19
72:22,23 73:19,20
74:11,24 86:9
88:1 131:4 139:4
149:21 165:13
171:15 189:21
198:16 208:11
210:11,18 219:6
223:8 225:16,22
234:11 252:7
260:14,15 262:8
264:10 268:20
**particularly** 7:6
21:6 22:15 49:8
74:17 79:21 93:16
96:12 100:14
104:14 204:25
223:10 235:9
239:18
**parties** 44:4,5 53:7
53:11,14 123:19
127:7 146:5 147:2
147:16,21 149:9
149:15 151:15
152:9,14 154:3
202:18 208:10
237:25 257:6
272:14
**partner** 108:1
197:17 230:17
231:13 264:5
266:21
**parts** 39:11 125:21
138:5 191:16
192:13
**party** 153:12,25

157:8,11 196:1,8
197:20 268:1
**partys** 15:11
267:16
**pass** 99:16 186:22
188:1
**passed** 40:3 53:6,11
53:14 77:1 127:6
127:24
**patrick** 1:4 129:12
**paul** 2:1 5:17
**paused** 64:5 82:20
**pc** 2:5
**pdf** 16:5
**peace** 109:17 115:6
115:20,22,25
**peer** 63:18
**peerreviewed**
10:12
**penalties** 251:11
**pendency** 148:8
**pending** 71:15
178:15
**pennsylvania** 1:15
5:3
**people** 9:16,19
20:23 30:8,18,21
30:23 73:6,11,15
93:25 97:23 107:1
139:9,10 172:24
183:9 191:20
192:3 199:6,8,9
199:14 204:24
205:3 206:4
219:22 237:16,17
239:8 266:5,8,20
**peoples** 73:22 95:3
127:22 143:1
**perceived** 233:22
240:6
**percent** 58:4,8,9,9
59:11 164:14,25
165:4,9,11,15,17
165:18,23 166:18
166:21 167:1,13
167:16 189:3,7,10
189:20,22,23

190:2,11 196:16
196:23,24 197:1,5
200:13 201:14,16
203:15,17 204:20
205:21,24 206:2,9
206:11,24 207:10
207:17,19 208:4
215:17 217:3
220:9 262:5,7
270:16
**percentage** 58:3
137:9,15,24
191:23
**percentages** 189:18
191:5 261:23
**perception** 57:24
59:13 163:25
185:9 189:4,5
195:13,20,24
196:1,2,7,8,19
197:11,12,16,19
197:20 198:3,6,11
231:15 235:14
265:19,22,22
266:1,7,14 267:3
267:23
**perceptions** 198:15
266:24
**perfectly** 202:2
**performed** 32:5
37:17
**period** 121:14
147:12 211:11
212:1,10
**periods** 27:9
**person** 6:15 107:9
156:1 212:3 213:9
213:13 271:14
**personally** 30:16
108:23
**persons** 42:19
**persuade** 268:1
**persuaded** 268:18
**persuadee** 268:14
**persuadees** 68:13
**persuader** 62:4
63:20,22 64:21

65:7,9,13,16,19
67:4,14,21,24
69:2 70:11
**persuasion** 262:16
268:13
**persuasive** 3:25
60:25 61:6 66:2,6
69:6 136:6
**pertains** 227:17
**peter** 77:16 128:18
128:21
**phase** 39:3,18
40:15,24 41:3,20
42:5 52:13
**philadelphia** 1:14
5:2
**phrase** 174:14
**pick** 243:2
**picked** 36:8
**piece** 55:14
**pieces** 87:24 88:9
**pike** 242:16
**pilot** 21:6 32:23
73:13 74:15 80:4
80:10,20 81:8,15
81:18 82:2 83:15
83:22 85:7,23
86:12,19,20 88:4
88:8 92:7,25
93:18 98:4 109:12
111:14 113:21
116:7,8,9,11
118:24 123:24
124:3 138:7,17,17
138:20,23 139:13
141:25 142:1,21
162:13 214:23
264:1
**pilots** 1:7 3:9,24
5:6 6:13 7:2,8
13:17,22 17:5
26:17,23 27:8,18
28:2 29:2 44:18
44:22 50:4,5
51:12,24 52:7,10
54:11,15,18,21
55:1,21 56:7,9

72:9,11,13 74:12
75:4 77:2 79:19
79:23 83:7 85:11
88:18 89:10 91:3
91:16,25 92:2
93:16,24,25 94:23
95:23 96:6,7,11
96:12,22 97:1,15
97:20 98:1,3,9
109:14,15,16
110:23,23 111:24
113:21,22 116:3,4
117:2 119:1,12
124:10 125:14
129:13,15,17,20
134:18 136:9,10
136:18,19,21
137:1,5,10,15
138:3,6 145:2,4,6
145:18,20 147:5,5
147:7 150:9,10
152:12,13,15,17
153:2,4 154:12,21
154:23 155:1,15
155:17 156:14
158:5,9,13,21
159:7 160:22
161:19 162:22
163:11 164:1
166:24 168:6,14
169:2,8,13,16,20
170:10,21,25
171:17 172:2,3,5
172:16 173:6,14
181:12,12,25
182:6,8,10,12,14
182:17 183:9,16
184:9,15,25
185:11,16 190:14
190:17,19,24
191:5 193:24
195:13,21 197:12
197:23 199:25
200:8,11,14,19
202:2 211:17,17
213:18 214:3,7,13
215:18 216:25

218:15 219:3
220:4 223:3
226:17,21 230:12
230:14 231:10
232:9 238:22
239:12 240:4,7,9
240:14 243:10
244:25 249:18
251:10,22 252:10
252:25 254:15
255:3,18 257:14
258:17 259:9,17
261:3 262:11,20
262:21 263:1,9,11
264:6,13 265:3,16
266:10,11 270:15
**place** 26:5 41:2,23
42:8 79:15 81:11
97:25 169:10
170:19 193:18
243:15 268:21
269:2
**placed** 86:10 90:15
90:16,20
**placement** 93:3
95:3 96:5,7,10,22
98:9 181:24
**places** 94:19,23
**plaintiff** 1:20,24
**plaintiffs** 1:5 5:21
44:12,14
**plan** 22:19,23 23:2
28:5
**planes** 170:18
**planned** 257:19
**planning** 218:14
**plans** 22:1,6 28:8
**plaques** 109:9,11
**plate** 216:13
**play** 85:16
**played** 90:15 95:15
158:18 181:6
**playing** 89:17
**please** 5:15,24 64:1
249:14
**pleased** 211:19
**plus** 47:21 51:23

111:18 141:11
164:18 165:14
168:10 205:3
226:8
**point** 45:6 56:22
77:17 80:22 82:2
82:7 94:2 95:1
98:7,12,13 105:15
130:12 132:18
136:8 137:21
142:19 151:7
157:2 159:6
163:22 171:11
174:8 182:23
183:11 191:1
192:21 197:14
225:18 243:22
244:6,9 247:1
258:24 263:3
264:12 267:14,14
**points** 57:1
**policy** 67:24
**pool** 162:14
**poor** 79:23
**poorly** 174:7,7
**pose** 132:15
**posed** 113:6
**position** 21:4 42:23
52:1 56:5 58:19
68:13 76:15,21,25
77:5,9 79:16
146:5 151:5
167:11,12 172:16
172:24 181:23
185:22 186:23
196:4,19 199:24
202:13 208:13
214:3 223:3,7
239:21,22 261:9
263:21,25 264:11
264:14 265:10
266:9 270:24
**positions** 82:2
87:23 88:8 127:22
170:13,13 171:8
174:18 268:19,25
269:1

**possibilities** 163:24
**possibility** 151:17
160:10 226:24,25
227:3,5 230:22
231:1,4 236:18
237:3,10 238:14
245:6 264:20
**possible** 30:14
159:7,23 162:4
163:10 166:13
194:14 207:8
216:4 224:25
244:19
**possibly** 111:17
216:14 263:13
**post** 161:23
**postclosing** 248:25
**postderegulation**
138:19
**potential** 132:7
206:5 221:20
227:16 234:1
235:18 244:17
245:9 262:7
263:11,12
**potentially** 28:7
231:8
**power** 68:3 69:6
252:4 260:2
**powerless** 248:24
**practical** 136:3
156:6 195:2,15
**practice** 7:9 8:2
123:23 270:17
**pre** 80:4 91:13
**precede** 147:15
**preceded** 147:24
**precedence** 267:19
**precedent** 141:15
**precious** 94:13
**precisely** 242:19
**precondition**
225:22
**predicate** 133:5
217:1,2 226:9
**predicated** 165:11
187:17 198:16

225:18
**predicates** 217:17
**predominant** 86:2
**predominantly**
98:3 268:3
**preliminary** 3:21
26:15,21 27:12,25
28:18 29:6
**premerger** 73:22
80:23 81:16 82:4
82:8 83:10 85:11
86:14,14 94:25
141:22 143:2
**premise** 200:16
**premiss** 200:15
**premium** 92:10
**prepare** 28:14
31:15,18 33:20,25
34:6 48:10,22
49:6 125:17
**prepared** 15:8
23:21 24:3,6 26:7
27:1 48:1 116:9
170:12 190:17
218:22 219:19
222:5
**preparing** 31:4,6
32:23 249:5,16
250:2 254:1
**presence** 258:23
**present** 1:16 2:9
22:6 49:14 161:12
187:2,5
**presented** 68:8
116:10 211:16
**presenting** 163:2
203:6
**presently** 246:9
**presents** 63:2
**preserve** 80:19
269:25
**preserved** 260:20
**preserves** 73:12
270:2
**preserving** 81:14
**press** 39:11 133:3
**presss** 173:22

192:12 227:20
**pressure** 36:24
44:5 71:4 72:5
145:4,18,22,25
146:2 149:19
150:2,9,16 151:17
154:1 167:10
170:16 176:5
181:8,12,16,21
185:16 187:21
191:19 192:4
199:25 208:18
226:12,15,16,19
226:23 230:9
231:2,8,19 237:14
238:23 239:9
240:9 242:9,21
250:11
**pressures** 44:7
**presumably** 147:24
171:8 175:13
190:19 202:19
215:24 237:15
258:24
**presume** 156:15
235:20
**presumes** 241:6
260:11
**presuppose** 203:7
**pretransaction**
54:10,14 73:12
74:14 75:5 79:18
80:4,9,19 81:7,14
83:1,14,21 84:25
85:7,22 86:11,17
88:17,23 91:2,15
92:24 93:20 142:8
142:21 143:7
**pretty** 122:22
196:25
**prevented** 150:15
157:14
**previous** 18:24
111:18
**previously** 11:14
61:25 64:17 66:9
67:10,13 83:3

123:17 124:25
157:2 206:23
221:3 253:9
269:13
**primarily** 108:24
138:20 156:20
167:5 270:15
**primary** 21:2 141:8
156:19 170:4
**prior** 19:3,3 27:21
38:22 79:24 87:21
110:9 112:8 122:9
124:18 142:19
143:10,15 210:6
219:14 222:1
235:22 241:18
249:5 259:12
**prioritize** 143:21
**pro** 162:16
**probabilistic**
166:16
**probabilities** 56:23
57:5,12 58:25
59:8,20 61:1
166:12 167:13
187:5,8 188:8
201:9 206:14
208:6 209:7,17
210:8,16 213:8
234:20
**probability** 57:3,17
57:20 58:4,8
163:20 164:6,11
164:15,21,24
165:3,10,13 167:3
167:16,20 189:23
201:20 204:1,3
205:8,13 207:18
209:16 238:25
**probable** 43:17
44:8 205:12,21
227:4
**probably** 43:20
59:3 93:11 112:14
114:6 115:11
127:11 132:8,22
145:23 149:4

150:10 162:5
176:7,11 188:1
244:2
**problem** 97:22
154:2 204:1 270:3
270:9 271:14
**procedure** 3:13
14:12,16 15:18
**procedures** 256:13
257:4
**proceed** 6:2
**proceeded** 40:4
**proceeding** 10:10
38:11 111:10,11
114:19 238:6
**proceedings** 113:19
114:16
**process** 57:23
68:13 91:21
228:17 243:19
249:1 250:12
251:5,15,22
252:11 253:4
260:8
**produce** 30:25 36:6
46:19 171:20
**produced** 14:4
24:12 58:5 172:13
203:16 245:2
**producing** 31:8
207:18 234:21
249:25
**product** 57:7,8,9
**production** 47:16
126:7
**professional** 7:7
16:19 19:7,10
21:14 108:25
109:7,19,19
**professor** 20:11
24:2,7,15,20 25:3
60:8,18 61:8
62:10,21 63:2,10
64:12 65:6 67:3,3
67:21
**proffered** 8:25
**program** 10:22,24

64:22 99:13
108:14
**programming** 7:14
**progress** 99:13
106:25
**project** 30:19
**projects** 102:20
**promptly** 105:21
**proof** 89:10
**proofread** 31:11
**proper** 271:15
**proposal** 26:5
53:16,19 77:2
79:15 80:23 81:11
119:11 169:10,23
173:11 211:15,18
258:9 268:21
269:2
**proposals** 40:2
53:6,10,13,23
54:2,6,6 77:1,21
80:8 125:2 127:6
127:24 211:2
226:25 263:3,6
269:1
**proposed** 40:19
53:5 71:24 79:4
141:10 169:17,20
234:7 246:16,17
246:24 247:2,7,14
258:5,12,18
259:16
**proposing** 80:3
**proposition** 92:22
205:19,21 206:7
**prospect** 94:14
265:11
**prospects** 143:8
**protect** 198:23
**protection** 102:13
**prove** 216:7 220:8
223:11
**proved** 223:6
**proven** 90:5
**provide** 15:3,10
32:15 50:5 114:25
126:3 213:14

**provided** 24:9
27:18 30:4 39:3
133:12 213:15
223:5 258:19
260:2,4,9,15
**provides** 13:13
**providing** 118:20
257:6
**provision** 179:22
180:19 181:2,15
181:20 183:21
185:18 202:5
224:14
**provisions** 183:15
184:10,16,22
185:1,12 186:11
186:17 187:24
194:25 196:14
197:8 198:14
201:1 221:24
251:6,16 252:12
257:19
**public** 1:15 37:7
38:21 272:6,21
**publication** 102:6
103:17
**publications** 18:24
19:2 36:19
**publish** 20:14
**published** 19:3,4,6
**pull** 168:21
**pulled** 36:1 49:12
**pulley** 123:2,10
**purchase** 186:24
227:13,18,23
228:4,7,12,17,18
228:23,25 229:11
231:4,7 246:6
**purchases** 228:21
**purport** 187:2,4
**purports** 61:9
**purpose** 161:25
250:10
**purposes** 125:15
174:22 175:22
176:3 178:2
179:19 180:16

187:12 194:22
**pursue** 128:6 130:5
130:18,23 133:10
134:20 150:1
173:20 186:12
187:14 223:24
259:22 261:7
**pursued** 131:23
146:24 147:3
148:2,5,6,15,18
149:19 180:1
188:8,9 195:5
201:3,12 202:14
203:8 235:11
237:7 239:5
241:17 259:24
260:1 261:3
**pursues** 264:17,18
**pursuing** 131:12
188:15 237:4
241:13
**put** 36:4 104:21
132:18 149:23
196:21 211:19
243:5 252:1
**putting** 90:5

**Q**
**qualification** 199:5
**qualifications**
18:23
**qualified** 8:18 9:6
10:6,9
**qualifies** 12:6,14
**quantification**
66:22,25
**quantified** 137:8
137:13
**quantify** 10:19
56:16 59:23 60:9
60:19 61:23 62:11
62:22 163:19
164:3,6 205:15
**quantifying** 61:10
63:3
**quantitative** 96:19
96:24 123:3,6

141:2 206:10
**quasi** 115:20
**question** 8:22 9:3,5
11:4 20:2 25:10
34:5 54:23,24
55:9,20 58:6
60:15,17 61:7,21
62:18 64:3,9,10
69:22 71:13,15,16
75:5 76:19 78:23
92:20 124:17
126:18,22 131:20
132:13 134:11
135:3,18 137:20
140:4,5 142:24
149:23 158:11
159:18,21 164:5
165:24 173:2,4
178:10,12,15,16
178:22,23 186:15
190:15,22 191:24
193:1 196:6 199:1
201:22,24 207:6,7
210:13,15 214:11
216:3,19,23
218:13,24 221:19
223:20 225:7
233:1,5,11 236:12
239:4 241:1,2,6
249:7,13,14 253:9
253:16 259:12,13
259:15 269:13
271:11,14,15,15
**questioning** 133:20
**questionnaire**
27:25
**questionnaires**
30:3
**questions** 113:6
132:16 134:15
155:24
**quick** 98:17
**quite** 30:7 111:17
151:23 194:14
195:10
**quote** 219:6

**R**
**ragtag** 107:1
**raise** 231:4
**raised** 180:5
**ramifications**
203:4
**ran** 24:13,23
**range** 8:16 159:7
159:23 160:4
162:4 163:11,22
164:24 166:13
**ranging** 159:8,24
166:14
**ranking** 93:19
**ranks** 68:3
**ranzman** 2:5
**rate** 144:19,23
162:16
**rates** 50:7
**rational** 200:17
237:16,17
**rationality** 209:15
**rationally** 199:8,14
206:5 238:1,4,7
239:8
**reach** 238:8
**reached** 59:24
60:10,20 61:3,11
61:24 62:12,23
63:4 66:23 115:24
136:5 140:2 164:8
189:9,11,14
190:12
**reaching** 60:13
140:19 151:18
193:5
**reactions** 139:11
139:12
**read** 17:24 20:2
60:21 71:12,14
159:19 178:13,14
207:5 220:13
250:1 267:7,11
**reading** 20:22 38:8
51:18 204:22
**real** 193:19 204:24
**reality** 264:3

**really** 9:9,18 13:5
29:23 33:5 48:9
49:3 55:6 82:10
95:4 97:6 126:18
131:8 132:12,13
132:18 135:4,6
148:21 150:15
156:11 158:24
169:4 172:22
178:24 198:4
201:7 203:3
208:14 229:19
245:10
**reason** 14:8,10 30:6
81:22 95:22 99:21
99:23 157:18
162:6 183:19
209:15 219:25
222:7 266:8,19,20
266:22
**reasonable** 90:2
93:17 170:1,19
193:4 205:11
211:24 212:3
214:20 238:11,19
266:25
**reasonably** 161:21
200:1
**reasoning** 146:7,15
167:11
**reasons** 18:9,14
99:11,19 118:18
154:25 257:12
**recall** 17:22 21:20
37:12 44:21 49:23
50:1,8,10,12
52:17 63:19 78:18
107:5 112:9
116:14,19 122:16
164:21 191:3
210:22 227:24
228:24 229:11
235:3 246:11,14
271:6
**receive** 31:10,21
32:3 35:24 40:9
**received** 29:1,4,8

109:6,22 146:20
146:22 147:7
**receiving** 68:22
236:3
**recess** 70:20 98:22
144:6 213:3
**recognize** 12:4
13:24 23:18 25:25
26:24 45:9
**recognized** 12:22
**recollection** 29:22
52:15 112:2 192:7
220:23 247:11
**recommendation**
191:25 192:22
**reconsideration**
111:16
**record** 5:13,16 6:7
6:17 37:16 69:10
70:22 77:12 98:21
98:24 144:3,5,8
174:12 211:13
213:5 233:3 263:5
271:8,10,17,19
**recording** 54:8
**records** 35:22
**recreate** 35:18
**red** 132:20
**redone** 111:18
**reduced** 169:1,3
170:3,23
**redundant** 203:14
203:19
**refer** 125:4 137:18
146:16 150:11
**reference** 8:3,6
94:23 146:23
228:9
**referenced** 11:14
53:10 127:12
257:24 258:2
269:9
**referred** 46:25 76:6
93:3 151:9
**referring** 55:8
77:14 111:12
146:17 155:3

188:24 269:5
**refers** 34:5
**reflect** 29:3,16
  32:19 124:12
  209:6
**reflected** 16:3 23:2
  28:18 32:5 47:13
  53:17 80:22 81:10
  155:14 208:6
  249:19 253:12
**reflects** 76:3
**refresh** 191:17
  220:22 229:5
**refuse** 202:2
**refused** 181:15
  183:20 185:11,17
  186:10,16 193:18
  193:25 194:10,21
  196:12 198:12
  200:23 215:2
  224:22 225:4
  228:16
**refusing** 225:10
**regard** 31:21 51:21
  56:13 63:6 85:6
  88:7 156:17
  162:21 189:8
  197:6 210:22
  260:16
**regarded** 83:2,18
  84:24
**regarding** 28:20
  40:19 43:1 52:22
  149:16 163:17
  216:17
**regardless** 242:8
**regards** 7:6 22:15
  56:6
**regional** 21:3 142:3
**regularly** 15:12
**rejected** 68:2,23
**relate** 110:15
**related** 22:14 46:18
  47:3,4 52:2 53:2
  112:12 148:24
  228:3,5
**relation** 269:2

**relations** 11:12
  12:7,14,20,23
  13:1,4,9,11,14
  90:11 147:11
  183:7 220:21,25
  221:1
**relationship** 182:21
**relationships** 8:12
**relative** 141:25
  142:1 208:19
  214:3,15 272:15
**relatively** 264:16
**relevance** 36:23
  37:2 91:5,15
**relevant** 7:11,17
  8:4,8 35:2 37:24
  38:18 39:1 40:1
  41:10 42:1,11,14
  42:22 43:2 45:21
  46:6 63:16 64:11
  64:15 74:11,17,19
  74:19 83:1 88:17
  91:1 99:22 239:15
  239:19,20,24
**reliance** 90:20
**relied** 52:8,22 77:7
  78:5 193:10
  269:14
**relive** 46:2
**rely** 66:14,18 78:1
  193:5 249:10
**relying** 80:2,8
  192:10,20
**remain** 82:6
**remainder** 169:4
  170:8
**remained** 244:1
**remaining** 170:22
**remember** 11:18
  35:3 48:9 105:14
  105:16 106:19
  132:5 137:21
  144:14 220:19
**reminded** 213:23
**removed** 187:24
**remuneration**
  115:7,20

**reno** 252:20,25
  254:7,14
**repeat** 9:2 69:22
  186:15 233:6
**report** 3:14,18
  13:24 14:2,5,9
  15:3,8,22 16:3,6
  16:11 17:4,7,14
  17:20,21,24 18:4
  18:6,12,16 19:1
  22:2,8,12,15,17
  22:24 23:3,9,15
  23:24 24:3,4,5,7
  24:10,11,12,18
  25:19,23 28:22,25
  29:3,15,16,25
  31:1,5,6,8,15,19
  32:5 33:24,25
  34:4,11,22 35:4,8
  37:3 44:1 46:19
  47:14,17,20,25
  48:13,23,25 49:2
  49:6,17,21,24
  50:14,16 51:9
  53:17,20,23 54:10
  54:14,18,20 66:12
  66:25 70:24 71:23
  71:25 78:3,16
  79:3 81:13 93:4
  108:22 110:12
  111:24 112:3,6,7
  112:10,25 113:1,9
  113:13,23,24
  114:2,4,6 115:8
  115:10,23 116:5,6
  116:9,12,20 117:2
  117:3,5,21,23
  118:22 119:6,9,18
  119:23 120:1,15
  120:24 121:12
  122:1,11,20,20,24
  123:6,7,23 125:4
  127:3 129:11
  141:5 144:25
  153:16 155:7,9
  159:5,18 161:3,10
  162:20 163:8

167:25 168:20
  170:9 173:17
  201:7 218:22,25
  219:19 222:5
  227:10 232:5
  237:21 244:12
  249:5,11,16,25
  250:2 252:23
  253:7,20 254:1
  262:2 269:3,10
**reported** 272:7
**reporter** 1:15 5:11
  5:24 71:14 178:14
  272:6
**reports** 15:16 16:7
  16:24 17:15
  110:24 111:4,8
  112:11 113:4,5,9
  118:20 121:15
  122:10,17
**represent** 25:9 76:9
  134:18 189:8,20
  220:20
**representation**
  6:13 44:2 126:15
  127:1 129:15
  130:1,6 131:3
  133:7,14,16
  135:10,15 136:14
  138:8,15 139:2,16
  139:22 144:14
  154:23 155:15
  163:12 164:7
  174:23 175:9,15
  176:1,15 178:2
  180:6 257:8
**representative**
  171:25 173:5
**representatives**
  42:4 173:12
  174:12
**represented** 155:20
**representing** 145:2
  268:11
**represents** 76:10
**reproduce** 65:16
**reproduction** 14:4

**republic** 93:14
**request** 114:23
  115:3 117:18
  126:7 228:17
**requested** 26:12
**required** 170:18
  179:8
**requirement** 15:16
**requires** 8:10 179:5
**requisite** 138:24
**reread** 48:23,25
  191:15
**research** 19:9,14
  19:17,18,19 20:1
  20:3,4,8,14,17,20
  20:25 21:2,5,13
  37:24 102:20
**resembled** 164:9
  164:18
**reserving** 68:1
**resolution** 250:13
  254:20 258:9,11
**respect** 46:20 55:20
  89:21 135:13
  147:14 149:12
  152:10 153:14
  174:5 178:7,17
  192:19 194:20
  206:13 207:2
  210:11,16 211:2
  213:7 246:3 252:7
  258:7,17 266:15
**respond** 72:4 77:21
  153:17 199:16,18
**responded** 71:23
  72:2,6 153:20
  154:4 261:19
**response** 77:2
  79:14 215:9
  227:22 238:12
  246:17 268:20
**responses** 29:9,16
  30:12 32:23 113:5
**responsibility**
  115:21
**responsibly** 199:8
  199:9

rest 225:16
result 26:4 123:18
  134:8 138:6 148:9
  149:8 159:15
  160:24 161:11
  165:22 166:16
  195:1 211:2,12
  237:22 245:2
resulted 135:9
  165:14 166:10
  181:10 253:5
results 20:14 23:24
  170:21
retained 15:9 32:9
  32:12 46:14,16,18
  46:21
retainer 32:10
retention 46:20,24
  47:3,6,13,19 48:2
  48:5,7
retirement 50:1,4
  119:11 149:1
review 19:22 38:21
  40:11,18,22 41:18
  42:3 49:1,6 53:13
  53:21 85:19
  138:18 228:20
  229:5 254:5
  270:10
reviewed 19:2 24:2
  24:7,17 34:24
  35:13,15,19 40:6
  52:12 53:16 63:18
  224:17 246:21
  247:25 248:2
  254:1 257:23
  258:1,4 268:19,20
  268:25
reviewing 19:1
  37:20 38:16 69:11
  269:9,10
revised 28:22,25
  29:3,15 30:1
ricardo 2:10 6:18
richards 1:21 5:21
rifkind 2:1
right 27:6,14 29:10

41:6,7 59:14 66:5
66:8 69:12 81:25
93:3,7,8,9 104:25
104:25 108:9
126:10 128:2
129:18 131:10
132:19,22 149:3
152:9,14,16,17
153:1,3,7,8,13,24
154:12,15,16,19
155:17 157:7,10
157:13,16,16
160:6 166:22,25
167:15 168:8
175:9 181:24
183:2 185:20
187:11 188:3
197:17 198:25
199:11,23 201:18
204:1 205:13
207:4,22 214:23
222:22 228:21
232:2 234:12
262:5
rightful 26:5 79:14
  81:11 169:10
  268:20 269:2
rights 119:4 123:4
  148:24 182:1,2
  260:20
rikk 1:13 3:3 5:4
  5:25 6:8 16:19
ring 247:9
risk 264:21,25
  265:17
rodriguez 1:21,22
  5:20,20,21 6:14
  6:20 8:20,23 9:7
  11:1 20:5,18
  21:15 22:9 34:8
  41:11 43:3,8,15
  43:21 44:25 49:18
  61:12,18 62:1,14
  63:23 66:16 67:6
  70:17 71:12 75:7
  78:10,17 80:11
  82:17 89:23 91:9

93:1,10 97:14
122:14 126:16
131:17 133:19
135:17 140:10
142:23 144:1
roland 232:1,2,3,9
  233:15
role 85:16 89:18
  95:16 134:13
  138:20 191:9
  220:19
roll 167:17,17,18
  203:21,24,25
  204:2,4,6,12
  264:9
rolling 203:22,23
  203:24 265:4
rolls 204:8,9
romm 2:2 5:19
room 6:15 116:17
roots 102:5,8,23
  103:6
rosen 4:10 255:22
  256:2
roughly 169:13
  170:22
routinely 19:23
  20:8
rule 3:12 14:11,16
  15:17,25 17:24
  18:2 35:4,4
rules 3:12 14:12,16
  15:17
run 26:4,10 30:12
  32:1 224:1
running 23:25
runs 11:19

_____
          S
_____
salamat 1:13 3:3
  5:4,25 6:8 13:21
  14:15 16:19 23:14
  25:22 26:20 47:25
  66:5 70:24 76:8
  76:10,22 99:1
  137:3,9 144:10
  163:21 164:9,13

164:25 165:11,12
167:23 168:5,12
168:19 169:22
189:15 190:4
196:17,24 197:5
204:17 207:18
213:7,17 214:2
217:25 221:10
248:9 256:1
salamat1 1:3:8 13:16
salamat10 4:9
  255:21
salamat2 3:12
  14:11
salamat3 3:14 23:9
salamat4 3:17
  25:18
salamat5 3:21
  26:15
salamat6 3:25 66:1
salamat7 4:3
  217:22
salamat8 4:5 221:7
salamat9 4:7 248:4
sale 249:22,22
  260:6,11 261:14
sales 107:9
sally 45:16
san 11:20
sanctions 146:1
satisfaction 215:16
saved 92:1
saying 68:5 69:18
  69:25 78:19 98:1
  128:3 134:5,7
  145:16,21 160:3
  174:8 180:11
  188:4 192:6
  200:18 205:7
  219:2 223:14
  249:23 260:14
  261:6 264:15
  270:1,1
says 15:6 17:24
  18:4,7,22 44:9
  67:3,21 68:12
  69:9 93:16,17

94:13 111:23
159:19 195:16
202:7 204:6
220:11 232:7
248:18,20 250:7
250:10 254:18
255:10 256:10,23
268:11
scale 192:23
scanned 30:10
scenario 124:11
  186:8
scenarios 124:21
scheduling 108:6
school 19:13 100:1
science 64:14,23
  65:3 205:23
  206:16,18,25
  207:3,10,21 208:3
  208:21 209:20
scientific 208:5
  209:10,11,14
scientists 102:19
scope 21:7 174:2,6
  174:10,18 175:8
  175:24 179:21
  180:19,21 181:2,4
  181:15,20 183:14
  183:20,24 184:10
  184:16,21,25
  185:12,17,21
  186:4,6,10,17,25
  187:20,22,24
  189:1 190:9,14,17
  190:20,24 191:6
  191:10,21 192:1,3
  192:24 193:18,20
  193:25 194:5,11
  194:21,21,25
  195:17 196:12,13
  197:7 198:12,13
  198:23 200:24
  201:1,18 202:3,5
  202:20,22 203:16
  204:14,15 206:25
  215:2,18 216:21
  216:25 217:12

218:17 219:3
220:5,12 221:24
222:12,15 223:2,5
223:16 224:9,14
224:23 225:5,10
249:1,18 251:6,16
252:12
**search** 36:21 37:5,9
37:15
**searches** 36:22
37:17
**seat** 131:2,12,22
134:15,17,19
**second** 29:2 30:11
46:18 48:4,7
111:7,14 112:19
123:16 125:18
129:11 138:4
162:7 222:13
227:8 232:6
267:13
**secondary** 28:21
146:3
**secret** 172:13,19
**section** 256:14
257:5,16,19
**secure** 218:15
**security** 27:19
**see** 14:22,24 15:4,6
15:13 16:22 17:5
17:23 18:4,9,22
29:5 51:25,25
62:4 69:8 74:16
75:1 82:10 87:23
119:4 120:12,22
121:10,24 129:17
145:6 154:5
159:12 163:14
185:20 188:7
189:4 203:9
218:13,19 221:18
222:2 232:6
248:17,20 249:2
250:6,18 256:10
256:23 257:21
263:6 268:14
270:17

**seeing** 99:24
139:11
**seek** 9:8 224:3
237:19
**seeking** 8:18 9:5,8
32:16 89:2,3
200:12
**seemingly** 173:19
**seen** 14:17 24:5
66:9 73:9 80:12
80:25 85:21 86:1
86:6,8 95:25
171:4,23,24 218:2
220:14 221:12
248:11 256:3
**selected** 132:11
**selection** 121:24
123:3
**selfdirected** 19:25
**selling** 105:3
**senator** 211:15
**sending** 44:18
**seniority** 53:2
72:18,23,25 73:3
73:10,17 74:9,25
75:2,9,10,12,14
75:20 80:3 81:9
83:7,9,20 84:5,18
85:1,17,20,21
86:3 89:13,18
92:14 93:22 95:3
95:6,11 96:13,23
98:10 110:1,22
111:13,15 113:21
116:3 123:24
124:3,8,20,22,24
125:2,15 126:1,12
126:13,24 139:19
140:8 141:17,20
142:19 143:11,15
143:17,18 145:5
147:8,20 148:19
148:22 149:9,16
152:7,10,23 153:3
157:8,22 158:1,4
164:17 166:8
194:12 198:9

202:7,9 214:7,14
214:22 216:17
228:12 230:23
231:5,20 236:22
237:1,22 240:2
241:23 242:3
243:19 250:13
252:16,18 253:1,5
253:11,14,15,18
254:2 255:4,17
256:13 257:4
**sense** 40:10 113:4
114:2 146:11
186:25 195:15
**sent** 16:6 269:4
**sentence** 129:12
136:16 163:9
268:10
**separate** 33:20,23
228:21 262:16
266:5
**separately** 228:16
**series** 140:25
147:10
**serve** 15:24
**served** 109:25
110:3,6 112:16
124:18 138:23
**serves** 162:17
**service** 254:12
**set** 8:15 43:12 46:3
60:10 81:13 107:2
173:18 186:20
187:19 188:19,20
256:13 257:4
**seth** 4:10 255:22
256:2
**sets** 75:16 233:1
**setting** 62:25
**settlement** 47:5
150:8
**seven** 135:13
**shelf** 36:1,5,8,20
**shes** 63:5 64:23
**shift** 57:24 262:8
**shifted** 196:20
**shifts** 266:9

**short** 212:23
**shorthand** 1:15
272:5
**shouldnt** 179:24
184:22 191:22
199:16
**show** 13:20 67:2,20
248:8 255:25
267:9
**showing** 139:10
**shown** 132:20
**shrink** 172:8
**shrinking** 86:21
94:15
**shutdown** 94:15
**side** 89:16 136:9,9
166:15,16 172:25
198:5 254:22
**sign** 14:5,8 15:16
17:21
**signature** 15:20,23
15:25 16:3
**signed** 15:9 32:10
**significant** 12:11
59:4 85:16 95:16
141:21 261:10,12
262:13
**significantly** 58:21
94:2,3 168:13,17
**signify** 254:12
**silly** 131:13
**similar** 62:5 122:11
122:18,20 213:9
213:14
**simon** 257:10
**simple** 209:17
222:25
**simply** 95:17
**single** 34:16 198:8
262:18
**singleissue** 264:3
**sir** 6:16
**sit** 21:20 22:7,25
23:6 28:9 33:8
46:12 49:24 50:10
146:9 229:7
246:12 251:19

**site** 104:18
**sites** 104:19
**sitting** 36:1 128:1
271:6
**situation** 59:20
71:5 87:14,17
90:18,23 94:18
95:24 98:5,5
147:14 148:3
152:6,13 153:6
166:3 197:24
198:1 202:6,12
209:25 230:13
239:2 265:2
**situations** 12:12
68:1,23 74:19,21
86:1,8 89:14
141:15 143:12
148:4,13 149:14
152:22
**six** 38:5,6,7 167:17
167:19 203:21,21
203:22,23,24
204:2,3,7,7,11
**size** 141:6,6,7 167:7
170:4,6
**skills** 8:17 202:17
**sky** 181:10
**slightly** 159:9,25
178:23
**small** 49:3 55:5
205:6,8
**smaller** 58:21
167:8 171:12
**smallest** 170:25
171:4,9 172:6
**social** 27:19
**software** 24:1,13
24:24 26:6,11
31:22,24 32:1,1
47:15 68:15 70:3
70:11 108:5,6
**sold** 104:24 105:25
**sole** 66:21
**solid** 200:5
**somebody** 28:12
**someplace** 113:11

116:22 117:6,24
120:2,18 121:3
**somewhat** 152:6
**son** 232:2
**sorry** 8:5 9:2 16:14
17:12,25 19:15
20:6 22:11 31:2
31:23 39:7 67:11
69:21 71:12 75:19
75:24 78:13
124:16 126:17
128:21 130:20
134:1 135:5,19
140:3 145:7
149:22 157:23
168:1 171:3 177:3
181:17 186:14
187:3 212:16
214:10 216:24
232:3 256:16
259:13 267:23
**sort** 10:19 13:5
20:25 100:16
107:13 109:19
134:22 141:2
151:13 171:23
208:25 264:2
267:4
**sorts** 102:10
**sought** 32:20 45:21
46:7 246:5 262:15
**sounds** 155:5
156:20 183:4
**source** 54:1 128:9
128:22 129:7
173:23,25 192:9
227:15 229:22,23
235:13
**sources** 34:12 52:4
52:6 268:23
**speak** 9:23 45:6
71:4
**speaking** 42:17
155:22,23 194:4
**specialist** 5:1,11,23
6:2 70:18,21
98:20,23 144:4,7

213:1,4 271:18
**specialization**
109:4
**specialize** 108:23
**specialized** 10:15
11:15 12:25 13:2
13:4,7 64:17
**specializes** 63:17
64:12
**specially** 15:10
**specialty** 63:14
64:24
**specific** 13:6 19:16
20:7 54:22 55:7
58:14 78:20 86:10
89:25 102:19
113:5,6 118:17
124:6 150:3,4,21
153:14,16,19
154:10 171:22
180:12 207:4,17
209:19,25 244:13
249:19 251:17
252:13 261:20
263:3
**specifically** 7:7
13:8 39:24 50:2
61:7 64:19 124:2
153:21 169:5
170:5 189:14
191:24 205:6
221:23 249:9
251:13 260:23
**specifics** 68:14
**speculate** 158:24
182:8 186:5 201:6
202:15,17,24
203:1 224:25
244:11 259:5
**speculative** 215:10
215:12
**spend** 37:19 132:9
**spent** 32:16,24 33:4
37:23 72:24
**splitting** 106:9
**spoke** 155:25
213:25

**spoken** 44:11,15,19
45:4,10,14,18
**spring** 48:8
**ss** 272:3
**st** 1:19 51:9,10,16
52:5,16,18,19,23
**staff** 104:11,13
107:10,11,11,12
**stage** 81:24 196:21
**stages** 110:19
**stance** 164:2
180:22
**stand** 228:1
**standalone** 84:7,15
85:24 88:14 143:9
**standalonetwa**
82:13
**standing** 230:14
260:5,19
**stands** 195:16
**staple** 141:7 154:12
155:1,17 167:7,8
167:22 168:1,2,4
168:18 169:5,15
169:17,21 170:4,6
170:22 172:2,7,8
172:17 173:6,10
173:11,14 200:13
200:13 240:13
264:7 266:6,8,20
**stapled** 169:9 171:1
171:5,18 172:5
173:7,14 253:3
262:12,22 263:9
**stapling** 94:21
169:20 172:15
196:3,3 197:13
262:19 263:1,23
263:24,25 265:12
266:7,25
**start** 64:8 105:23
106:17 108:16,17
200:15,16 216:24
231:2 256:21
**started** 6:15 101:8
104:6 105:6,6,13
105:16,18 106:11

106:13 130:11
240:16
**starting** 101:7
217:1
**startup** 93:22
**state** 1:15 6:6 17:13
69:10 93:24
213:22 272:2,6
**stated** 49:20 154:14
154:25 241:7
**statement** 18:8,13
41:12 68:5 91:8
91:11,13 146:7,15
149:20 150:3,4,13
171:25 173:4
182:18,19,24
193:2,6 219:21
222:8
**statements** 27:20
28:2 30:3 39:14
150:12 155:13
193:12 248:3
**states** 1:1 5:6 17:16
90:19
**stating** 27:8 154:22
**statistical** 163:16
**status** 97:2 98:2
**stay** 103:24 104:23
**stayed** 102:24
105:1
**steamroll** 261:2
**stem** 110:21
**stemming** 148:21
**stenographic**
272:11
**step** 82:18
**stepped** 216:13
261:3
**steve** 39:9,10
128:19,20,23
129:2 182:11,18
182:19,24 183:12
235:12
**stipulated** 15:7
**stop** 88:22 106:21
**stopped** 107:4
**story** 240:14

245:10
**strategies** 76:12
232:8,18,24
259:21 261:4,6
**strategist** 107:8
**strategy** 8:12 11:10
202:25 227:13,16
228:10,15,19,23
229:1,6,9,24
230:4 231:16,24
233:9,12,20,21
234:7,13,15,18,23
235:15,19 236:23
236:24 237:4
238:12,14,21
241:14,17 242:10
242:20 243:8,9
246:4,5,10 248:1
257:12 258:5,8,12
258:18 259:2,6,9
259:16,24 260:12
260:15 261:10,12
261:20,24 263:7
264:10,17,19
265:5,7,17 266:16
**street** 1:13,14
**strength** 65:15,17
67:5,15,22 68:3,6
68:10,19 69:2,20
70:1
**strengths** 68:24
70:1
**strenuously** 91:20
91:22
**stretching** 207:22
**strictly** 194:4
**strong** 68:1,22
**stronger** 230:17
231:13 264:5
**structure** 21:4
270:22
**student** 19:11
101:3,5 108:13
**students** 102:19
**studies** 101:16
**study** 10:16 11:10
11:11,11 99:4,6

100:1,7
studying 37:2
101:14 108:11,17
stuff 85:15 200:3
204:25
subcontracted
30:24
subject 34:25 98:12
98:14,16
subjective 205:14
205:19,20 209:7
subjectively 151:2
subjects 21:24
submission 114:5,9
submissions 122:10
submit 17:7 28:5
33:17 110:24
111:5 112:3,11
113:23 115:7
116:5 117:2,20
119:6,22 120:14
120:24 121:12
122:1
submitted 16:7
17:15,20 112:25
113:1,13,24,25
116:7,8,12,21
119:19 122:11,19
122:21,24
subscribes 19:21
subsequent 225:23
substance 44:23
219:5
substantial 31:9
95:11 137:4
substantiate 28:4
succeed 81:13
234:15,18 245:1
264:20,21
succeeded 188:11
189:25 201:7,14
234:24 235:11
245:1 258:14
260:10
succeeding 201:16
239:6 265:18
succeeds 201:15

203:12
success 187:18
188:15 194:17
225:21 230:4
231:15 232:10,12
232:23 233:8,22
234:7,8 235:5,7
235:15 250:7
successful 60:13
128:17,25 129:4,6
187:22,25 188:18
189:21 190:3
195:22 203:1
223:6,7 258:8,10
259:3,6,8 263:11
264:11
successor 183:15
successorship
174:18 183:15,21
184:10,16,25
185:12,17 186:11
186:17 194:25
196:14 197:8
198:13 201:1
218:17 221:24
suddenly 264:4
sued 229:12
suffered 137:5,10
sufficient 27:23
167:10,11
suggest 136:18
173:13
suggesting 80:1,18
171:14,15 245:22
252:8
suggestive 201:10
suing 229:15
suite 2:6
suits 149:4
sum 269:7
summer 102:18
107:3 208:16
superior 84:14
120:12 140:17
supervisor 19:25
supp 226:20
supplement 47:21

51:17,18,20,23
52:24 82:10 141:9
159:9,15,25 160:1
160:5,13 164:18
165:14 166:9,15
166:22 167:5
168:10,13 171:8
171:18 172:3
173:7,15 205:11
241:21 244:9
245:14 262:22
supplemental 23:3
supplementary
3:14,18 23:9,15
24:3 25:19,23
support 7:22 30:8
31:10,21,24 32:3
32:6,7,22 90:25
91:7,10 92:21
95:9 257:13
supporting 29:13
29:18,24 192:21
supportive 240:22
241:3
suppose 211:23
supposed 44:18
271:13
supreme 149:6
sure 27:6 50:14
55:6 60:18 64:10
70:17 93:6,8
126:18,21 131:8
149:23 162:19
168:3 178:24
198:7 207:6
210:13 212:25
214:17 220:2
239:24 240:1
242:16 258:13
264:24
surely 211:14,14
surmise 222:16
surviving 94:14
95:2
sustainable 170:14
sustained 137:16
137:25

swear 5:24 98:18
switch 100:17
sworn 1:13 5:25
272:9
sycara 4:2 60:2
61:8 62:10 64:12
65:6 66:3,7 67:3
67:21 197:19
sycaras 60:8,18
62:3,21 63:2,10
195:25 196:7
204:23 209:1
267:3,8,24
system 17:18
116:25 119:21
120:21
systematically
140:14
systems 103:14,15
103:16,17,17,17
103:19,22 104:15

——————T——————
table 198:2 200:1
206:14
tactics 8:12
take 13:8 14:20
70:15 76:20,24
77:3 78:5 81:6
83:14 98:17
110:11 132:4
133:1 134:4,22
145:1 147:11
165:8 168:22
174:14 190:7
193:16,23 200:3
210:14 212:23
217:14 218:12
226:10,14 227:8
232:4 233:24
236:8,13 241:12
241:15 247:22
250:4 253:7
259:20 263:2,5,20
263:25 267:8
taken 1:14 5:4 30:9
40:24 41:2,20,23

42:5,8 78:2,9,16
83:22 106:25
131:4,15 133:17
135:22,25 136:2
160:11 166:7
179:7 193:17
205:16 226:11
245:4 263:13
264:8 272:11
takes 94:18 227:6
250:17,22
talk 93:23 97:7
136:16 141:5
149:18,25 170:6
196:6 197:19
talked 44:22 77:16
77:20 172:21
197:10 210:21
talking 111:21
127:16 143:7
144:11 146:18
158:8 172:23
179:12 183:5
187:23 188:12
197:11,15,23,23
201:5 210:14
215:8 225:14
235:6
tannen 3:19 25:20
25:24 26:5,11
80:22 81:11
task 248:20
taught 21:23 146:3
teaching 146:10,16
146:17
technical 107:7,9
107:10,11,12
technically 108:2
ted 45:2,3
tell 58:13 82:11
113:7 129:2
177:10 220:24
229:8
telling 172:14
219:12
temporal 225:18
ten 18:24 19:3,5

132:6,6 144:1
165:9,11,15 187:4
227:10 262:1
266:18
**terms** 21:7 33:2
40:4 53:7 57:23
74:4 89:9 94:22
96:10,11 127:20
142:18 146:4
166:16 179:16
180:20 183:11
206:3,7 208:14
**test** 59:7,14,16
60:12 65:17 81:12
139:24 140:6
161:14,25 162:17
**tested** 154:17
**testified** 6:1 40:14
52:11 67:9 83:3
112:19,20 148:23
157:1 176:24
206:23 219:9,12
250:1 269:13
271:3
**testify** 67:13
112:17 115:13
116:23 117:8,25
118:2 119:13
120:3,19 121:4,17
122:6,7 234:12
**testifying** 39:16
52:16,17 119:10
**testimony** 4:5
14:25 15:10,12
16:23 39:2,5,6,12
39:15,17,19,22,23
40:6,10,13,18,22
41:15,19 42:4,21
52:7,12,13 54:5
67:7 75:21 77:20
83:5 110:9 113:17
113:25 114:13,19
114:22 115:16
117:11 118:18
119:16 120:6
121:6,20 122:16
124:15 128:7

144:14 173:12
178:10 192:12,20
192:24 193:9,15
207:1 210:23
218:21,24 220:14
221:7,11 227:20
227:24 230:1
243:6,12 244:3
248:3 259:12
268:21 269:11
270:11 272:11
**tests** 161:15
**text** 51:18,22 52:9
52:23 54:7
**thank** 6:20 109:10
**thats** 7:11 15:16
16:3,17 17:10
24:10,10,24 27:14
28:17 29:11,14
33:5,8 34:11
37:14 41:7 42:24
46:24 48:6,23
49:11 51:19 53:20
53:21 59:17 60:7
62:17 65:10,12
66:25 67:17,19
70:3 71:11 74:8
75:23 76:19 84:5
84:11,16,16,23
85:18,19 86:2
87:8 89:3 96:1
97:17 99:3 100:23
101:13 103:4
108:9 109:2
110:17 129:18
130:14 131:14
134:3 137:7
138:12 141:8
148:20 150:10,18
150:18,20 155:5,7
159:22 160:8,8,19
161:1,8 162:5
163:1 165:25
166:5,11,23
173:23 174:7
175:21 177:13
178:21 179:4,24

180:3,11 183:1,2
185:3,4,6 187:7
188:16 189:2,11
189:16 192:7,7
193:5 194:7,7,14
194:14,16 195:21
195:21 196:7,10
196:10 197:9
200:21 201:7
202:11 203:25
204:1,5,9 206:15
211:25 212:5,6,7
213:11 214:21
217:1,2 221:2
222:13 225:19
226:8,9,21 227:14
228:15 232:11
237:24 238:9
239:24 240:15,16
242:17 245:6,19
250:3 252:22,24
253:24 254:11,19
255:1,9 257:24
258:2 260:3 261:5
264:22,25 266:9
266:10 268:2,2,4
268:6 269:6,24
**theoretically** 82:8
135:2
**theory** 44:9 49:10
145:12,14 199:2,4
206:4,8 211:22
229:18
**theres** 132:5,5
195:4 198:2
206:16
**theyre** 34:13 71:5
200:17
**theyve** 243:4
**thing** 13:3 24:8,11
65:8 74:4 111:21
131:7 150:11
183:10 185:19
192:20 193:10
195:17 213:22
217:12 222:13,13
231:10 248:2

251:17
**things** 11:23 21:10
36:12,12,14 52:8
76:1 77:6 84:19
92:4 99:16 104:20
127:11 128:13
132:1,6,6 133:24
134:8,10,10,13,22
150:20 153:21
156:21 172:21
175:1,10,16,19
177:4,8,24 179:15
180:2,10 181:6
187:17 188:18
194:18 198:2
201:21 208:1
215:25 217:10
**think** 8:4 16:9
21:17 24:9 25:6
34:9 37:14 38:18
39:19 41:9 44:15
45:20 46:11,13
49:12 51:12,13
54:20 59:3 60:22
61:13 62:6 64:15
66:17 74:10,18
77:6 83:25 84:18
87:3 91:17 94:10
102:24 104:1,4,25
111:6 124:5 127:4
127:23 128:2,12
128:12 133:24,25
134:5 139:3 142:5
142:13,25 145:14
146:8,13,14 155:8
159:21 166:13
167:12 168:8,9
169:13 171:20
172:4,10 173:19
177:7 178:21
182:20,25 195:6
201:8,11 207:4,21
212:3 218:24
222:20,22 223:19
224:24 228:19
229:4 234:16
240:21 251:17

253:11 260:3
266:17 270:22
271:12
**thinking** 93:15
128:21 149:3
**thinks** 85:4
**third** 17:2 111:15
113:10 144:25
145:8 153:22
248:15
**thirds** 196:3 262:20
263:1
**thorough** 27:16
**thought** 17:13 46:6
56:17 62:9 64:6
64:16 81:1,4 83:3
90:4 99:25 122:10
127:13 129:5
131:2 137:1 165:2
190:16 191:21
210:6,9 237:11
**thousand** 33:16
**threat** 149:14
**threaten** 230:21
240:4
**threatened** 147:21
147:22 149:12
**threatening** 147:10
240:6 258:22
**threats** 147:15,24
199:22
**three** 10:20,25 11:6
24:9,12,23 25:6,7
58:3 102:13,20
133:15,24 134:9
134:10 136:5,12
141:9 144:2
146:14 163:7
187:1,4 188:25
204:8,8 206:14
208:7 213:2,8
227:9 234:3 250:6
257:15 262:5,6
**threw** 64:6 82:20
**throwing** 167:15
**thursday** 48:17,20
**tie** 245:8

tied 143:2 197:18
  246:1
time 5:14 12:2 19:7
  19:10,12,14 24:3
  24:6 32:16,24
  37:19,23 38:22
  46:9 50:22 51:1
  59:24 62:19 70:18
  70:21 79:11 83:19
  87:10,21 98:20,23
  102:6 105:15
  106:9 107:24
  132:9 134:4
  137:24 138:1
  142:12 143:25
  144:4,7 151:7
  154:15 167:7,18
  167:19 172:8
  191:1 196:5
  199:24 200:9
  211:11 213:1,4
  218:22 219:19
  222:5 225:18
  243:22 244:9
  247:1,14 251:25
  258:24 263:4
  271:18
timelines 30:14
times 63:24 112:20
  203:25 204:2
tipped 191:11
  192:1,22
title 27:15 107:7
toal 2:3 4:5:17,17
  6:3,21 8:21 9:4,13
  11:3 13:19 14:14
  20:12,21 21:19
  22:18 23:12 25:21
  26:19 34:14 41:14
  43:6,13,18,22
  45:1 49:22 61:15
  61:20 62:8,16
  64:4 66:4,20 67:8
  70:23 71:21 75:18
  78:12,22 80:16
  82:20,23 90:8
  91:12 93:5 94:5

97:18 98:25
  122:15 126:20
  134:2 135:24
  140:22 143:5
  144:3,9 160:2
  178:13 179:1
  193:7 212:25
  213:6 217:24
  219:7 221:9 224:5
  233:4,19 241:11
  248:7 249:12
  255:24 259:14
  269:16,20,24
  270:4,8 271:8,17
today 5:1 21:21
  22:7,25 23:7 28:9
  33:8 46:12 49:24
  50:11 146:9
  219:14 229:7
  246:12,12 251:19
told 64:16 118:19
  246:8,13
tool 125:5,8,9,19,24
  126:3,8
tools 252:5
top 7:25 14:21
  29:21,23 50:9
  97:16 137:12,17
  141:6 154:11
  163:8 167:22
  168:1,2,3,4,7,8,15
  170:21
toronto 1:14 10:18
  11:22 19:23 37:6
  37:8 100:2,4,12
  100:14,16,18,25
  108:8
total 162:14 166:17
  269:7
touched 11:7
touches 10:21
traditional 198:1
traffic 21:5
training 10:23
  11:15,19 12:15
  13:1,13 146:10,18
  146:20,22

trans 81:17
transaction 38:22
  40:20 50:23 51:2
  51:6 79:5,11,24
  81:24 83:18 87:11
  87:22 183:16,21
  185:2,10,21
  194:12,24 195:3
  200:25 202:4
  210:11 213:20
  214:4,9,16 215:1
  215:19 216:8,17
  217:5 218:19
  219:22 221:23
  222:20 231:16
  235:23 236:11,16
  236:19,20 239:13
  240:5,7,12,15,23
  241:3 246:18
  247:7,18 250:12
  250:15 252:19
  254:23,24 256:12
  257:3,13 259:4
  265:7
transactions
  252:22 253:23,25
transcript 4:3
  40:17 114:15,18
  114:22 115:15
  117:10,14,17
  119:15,17 120:5,9
  121:6,19 191:16
  217:22 218:1,10
  221:13,16,19
  229:5 253:13
  272:10
transcription 219:4
transcripts 52:8
  113:16,18 227:17
  228:20
transferred 106:16
transferring
  106:13
transition 117:1
  119:22 120:22
translate 95:2
translates 203:17

transmitted 15:20
transportation
  228:2,8,11
transworld 129:15
treatment 95:23
trends 21:3
trial 39:3 40:10
  41:4 77:10 118:11
  127:10,10 128:14
  133:20 145:3
tribunal 119:4
  123:4 148:24
tried 224:3
triennial 115:6,19
true 96:20 175:21
  193:3,6 196:10,10
  203:9 206:13
  217:10 237:24
  238:9 272:10
trujillo 1:21 5:21
truly 154:17
trumped 182:1
trusted 182:15
try 59:23 96:3,20
  113:12 126:11,23
  131:20 140:7
  143:16 144:12,17
  144:20 163:19
  186:23 188:23
  210:25 211:7
  216:19 226:12
  237:17,19,20
  240:4 251:21
  252:10 268:17
  269:8 270:4 271:4
trying 8:14 34:15
  52:21 55:11,12
  82:15,24 84:20
  132:9 135:5,7
  166:6 176:14
  178:6,17 183:3
  191:17 193:22
  199:15 200:7,17
  208:17 210:17
  216:3,3 225:9
  251:25 259:7
  260:19 266:2

269:20
turboprop 93:21
turn 231:9
turned 30:10
  242:18
turning 163:7
twa 6:13 7:2 38:11
  38:22 40:20 41:19
  51:11,24 54:11,18
  54:21,25 55:21
  56:6,9 72:9,11,13
  74:12 79:5,23
  80:8,13,15,18
  81:3,6 82:13,14
  84:15 87:21 88:4
  88:18 126:13,24
  129:16,17,20
  136:10,18,19,21
  137:1,5,9,15
  138:6 145:2,6,19
  150:8,9 153:6,24
  155:1,15,17
  156:14 157:7,9
  158:5,9,13,21
  159:6 160:22
  162:22 163:11,20
  164:1,8,16 166:24
  169:2,8,8,16,17
  169:19 170:10,11
  170:25 171:17
  172:3,14 173:6,14
  174:12,17 179:20
  179:21 180:18,18
  181:1,12,15,19,25
  182:6 183:15,16
  183:20,25 184:7,9
  184:15 185:11,16
  186:10,16 190:8,9
  190:13,16,19,24
  191:5,9,10 192:3
  192:23 193:18,24
  193:25 194:10,21
  195:13,20 196:12
  196:16 197:12
  198:11,11 199:25
  200:11,23 202:2,6
  204:16 211:17

213:20,23 214:4,9
214:16 215:2,18
215:20 216:21,25
217:5 218:15
219:3 221:21
223:3 224:22
225:4,11 226:12
226:16,21 227:18
228:13 230:12
231:7 232:8
235:22 236:3,10
236:15 238:22
239:13 240:3,4,9
240:14 241:3
243:10 244:24
247:20 248:24
249:18,22 251:6
251:16 252:12
254:23 256:14
257:5,7,14,14,17
258:17,25 259:9
259:17 260:2,16
261:3 263:1,9,11
264:13 265:16
266:10,10
**twas** 50:22 51:1,5
77:2 79:10,14,15
79:19 81:4 82:8
87:9 88:13 184:24
246:17
**twelve** 72:24
**two** 21:18 25:7
37:11 50:8 58:3
74:23 82:2,7
101:23 103:9
111:9,18 112:12
123:19 124:20
125:2 132:8,10,10
134:14,22 138:5,5
144:25 146:6
148:25 149:1
153:23 159:6
173:17 177:4
196:3 202:18
204:7,9 211:5,22
214:19 223:1
226:7 230:23

243:5 247:15
256:9,19 257:13
261:22 262:20
263:1 266:4 267:6
**type** 37:25 55:7
97:16 118:16
141:22 142:2
143:21 188:16
225:20 262:17
**types** 7:14 58:1
97:9 244:13
**typically** 74:8
85:13 124:4,19

### U

**uft** 101:6
**uhhuh** 16:21 18:11
23:17 29:7 35:7
52:14 55:15,19
59:12 106:8
110:10 112:1
122:13 192:18
195:12 210:24
254:8 265:9
**ultimately** 147:18
150:14 154:4,24
181:9 260:10
**unable** 218:15
**unavailable** 203:14
**unaware** 153:11
**uncertain** 65:3
**uncertainty** 36:25
154:2,5
**unchanged** 244:2
**undergraduate**
12:16 13:3 99:1
100:3,5
**underline** 215:23
216:9
**underlying** 110:20
205:23 206:1,11
206:16,25 207:10
250:16
**understand** 50:25
52:21 55:11 57:21
61:4 82:15,24
118:16 132:9

149:24 158:19
160:3 162:19
178:24 183:3
185:3 188:24
190:25 192:6
198:7 203:20
216:19 225:6
246:9 247:6 259:7
268:17 269:8
270:6,12 271:5
**understanding**
25:2,11,15,17
51:15 67:13,17,19
69:1,13,15,23
70:9 79:22 80:7
118:17 155:13,16
157:21,24 158:5
158:17 160:18
170:24 174:4,16
176:16 183:6,13
184:7,14,19,23
185:8 190:13,23
191:8,11,14,25
206:20 211:13
222:18 228:22
229:2 246:4,15,23
247:5,17 249:21
249:24 251:3
254:13,19 255:2
262:24 270:19,24
**understood** 126:19
130:22 143:6
169:16,19 192:2
**undertake** 87:20
88:3,13 128:1,11
129:25 140:23
186:18 203:8
210:25 248:22
**undertaken** 127:9
128:14 235:21
**undertaking** 28:11
30:8 260:25
**undue** 90:5,16,16
**unfair** 161:18
**unfavorable** 147:8
**unfortunately**
209:19

**unilateral** 254:10
255:8,11,12
**unilaterally** 152:3
152:10,15 153:7
153:13,24 154:8
156:5,11,12,16,18
157:4 181:24
**union** 65:21 152:22
198:23 235:25
260:5,19
**unions** 7:7,20 8:10
108:25
**unique** 122:22
151:23,25 152:1
153:6
**united** 1:1 5:6
17:16 90:19
246:18,24 247:8
247:18
**universities** 100:17
**university** 10:18
11:21 19:23 20:10
37:6,7,14 100:2,4
100:11,14,15,19
100:22,24,25
101:4,6,8,11,15
101:18,25 102:4
103:3 108:8
**unknowns** 245:15
**unmerged** 74:12
81:17 83:10
**unsuccessful**
241:17
**unusual** 151:15
**unwilling** 158:3
**upper** 159:9 160:21
161:9
**usair** 91:21 92:17
117:2 148:13
246:18,25 247:8
247:18
**usairways** 17:5
91:20,22,22 92:2
109:15 113:22
117:1 118:25
148:7 152:13,17
**usapa** 152:18

**use** 63:22 65:21
69:1 70:11 73:2
91:19,19 125:19
125:24 141:2
161:23 188:7
193:4 205:13
244:23 257:19
267:20
**useful** 36:3 216:4
**uses** 67:24 69:19,25
267:22
**utility** 267:15

### V

**validate** 119:2
**value** 57:10 58:3
266:24 267:14,14
267:17
**variables** 141:16
141:19 142:6,18
**variation** 73:8
**variety** 73:4
**various** 40:2 65:17
72:25 149:5
183:10 221:25
**vast** 7:8 12:9 139:8
146:6
**verdict** 129:19,23
133:6 136:17
160:18
**verge** 92:18
**verify** 30:2
**verifying** 30:13
**version** 28:22,25
29:3
**versions** 53:4
**versus** 3:9,23 5:5
13:17,22 26:16,22
58:8,9 83:7 98:5
123:2,10 124:11
129:13 141:10,10
197:16
**viability** 51:5 88:14
89:21 90:25 91:14
92:23
**vicinage** 1:2 5:7
**video** 5:1,10,23 6:2

70:18,21,22 98:20
98:21,23,24 144:4
144:5,7,8 213:1,4
213:5 271:18,19
**videotaped** 1:13
5:3
**view** 13:12 42:25
77:18 79:10,18
80:22 90:25 94:2
95:1 130:12
135:14 138:22
155:11 159:6
174:8,21 181:14
181:18 190:18
224:20 225:2
234:10 235:6
**viewed** 232:18
257:11
**viewing** 259:8
**views** 80:9 155:19
155:20 184:24
212:14,19,22
234:23 238:10,18
247:19 269:15
**violated** 129:14
**violation** 129:16
132:3 133:25
134:6 136:17
138:7,11 139:1
169:24 179:13
259:25
**virtue** 72:21
**void** 205:16
**volumes** 113:25
114:1,1
**vs** 1:6

---

**W**

**w2s** 27:19
**wait** 16:14 64:1,5
**waive** 174:10,18
179:21 180:18
181:1,15,19
183:20 184:16
185:11,17 186:10
186:17 190:8,14
190:17 191:10,21

192:3,23 193:18
193:20,25 194:10
194:21 195:16
196:12 198:12
200:23 202:3
215:2,17 219:3
220:12 224:22
225:5,10
**waived** 180:21
181:4 183:24
185:19,21 186:4,6
186:25 187:20
194:5 201:18
202:20 216:21,25
220:5 222:12,15
223:2
**waiver** 183:14
190:20 223:16,22
224:9,13
**waiving** 174:2,5
175:8,24 184:25
187:22 189:1
190:24 191:6
192:1 194:20
203:16 204:14,15
206:25 217:12
223:5
**walk** 79:4 185:1,10
194:23 200:24
202:3 223:24
252:2
**walked** 79:7 194:11
202:20 215:1,19
216:16 217:4
**walking** 222:19
**walton** 205:1
**want** 93:7 94:11
151:13 156:12
161:22 168:21
174:13 190:14
192:3 200:19,22
206:5 208:21
213:22 240:7,11
**wanted** 150:13,25
156:9,13,25 182:4
200:18 239:12,18
249:17 260:24

261:2
**wanting** 150:12
**war** 131:2,12,23
134:16,17,19
**warner** 4:10 255:22
256:2
**washington** 2:7
**wasnt** 46:9,10
65:19 75:10,11
82:11 100:13,14
114:2 118:10
133:20 151:14
154:15,19 171:13
216:6 239:5 270:7
**water** 93:10
**way** 31:7,9 49:3
55:9,18 57:14
59:15 60:22 72:6
77:23 82:4 95:5
124:17 130:8
131:19,24 132:13
132:23 140:12
149:5,23 151:20
159:1 161:19
162:10,15 165:20
165:21 169:25
176:3 178:5,12,23
186:2 188:20
201:24 205:7,14
215:21 216:4,11
217:6 220:9 221:4
238:24 243:1
244:20 245:13,16
246:1 247:23
254:6 264:2
268:21 270:21
**ways** 58:18 76:24
234:3
**weak** 68:2,22,23
266:21
**weakest** 67:25
**wear** 108:2
**wearing** 132:20
**web** 104:6,10,18,18
104:23 105:3,19
105:25
**week** 48:15

**weekly** 103:12
**weighed** 232:23
233:8
**weight** 86:9 90:16
92:24 95:11
**weights** 61:5
**weiss** 2:1 5:17
257:10 258:1
**went** 36:20 39:24
49:8,10 56:20
58:19 93:23 102:6
103:7 105:5,9,21
106:6,15,23
107:18,24 112:9
127:21 141:5
147:9 182:13
185:21 205:20
268:21
**west** 91:20,22
113:22 119:1
148:7,13 152:12
152:15
**wests** 92:17
**weve** 29:4 30:14
**wharton** 2:1
**whats** 7:3,3 29:22
33:2 37:13,22
43:16 86:17
145:16,21 152:1
165:12 170:24
185:22 191:13
205:8 227:15
228:6,6,22 229:2
251:3 254:12
258:16 265:19
269:3
**whatsoever** 184:19
245:8
**wife** 31:11
**wilder** 4:7 231:25
232:1,9,13 233:15
248:5,10 256:10
256:23 257:1,19
**wilders** 249:20
257:11 258:5
**william** 49:9
231:25

**willing** 84:21
160:12 169:8
171:1,5,10,11,17
171:22 172:2
173:6,10,13
231:11,19 236:9
236:14 251:21
252:9 260:6
261:13
**willingness** 70:25
71:2,5,9,18 199:2
**wills** 232:2
**winding** 105:21
**wisconsin** 2:6
**withdrawn** 77:25
155:12 181:17
241:14 250:20
**witness** 3:2 5:24
9:2,9 15:9,9 18:8
20:6,19 21:17
22:11 34:9 35:6
41:12 43:4,9,16
49:19 61:13,19
62:2,15 66:17
70:15 75:8 78:18
80:12 82:22 89:24
91:10 93:2,11
97:15 98:17 116:7
116:8,9,11 118:6
124:19 126:17
131:18 133:22
135:19 140:11
142:25 143:23
159:20 178:11,21
212:23 219:1
223:19 233:13
241:7,9 259:13
269:21 270:5,6
272:9
**witnesses** 15:3
39:15 40:14 42:23
132:16
**witness** 18:23
**womens** 101:16
**won** 125:17
**word** 27:6 267:20
**worded** 174:8

**wordier** 123:5
**words** 82:19 123:4
  156:24
**work** 19:6 20:22
  22:2,7,10,12,16
  22:19,23 23:3
  28:17,20,24 30:25
  31:2 33:22 34:1
  34:18,21 35:13,20
  38:1,10,19 41:10
  42:22 43:2 47:9
  47:12 51:21 52:16
  60:21 61:9,14,17
  62:3,7,11 63:2,5
  63:17 64:11,20
  70:12 73:5,9
  81:16 86:19 100:6
  102:6 103:7 105:5
  105:9,21 106:2,4
  106:13,14,25
  107:3,19,21
  109:10 111:17,19
  112:9 116:17
  124:13,25 142:11
  195:25 196:7
  261:16,17 267:3,7
  267:24
**worked** 31:14,18
  32:21 52:5,23
  64:21 102:1,5,14
  103:8 114:24
  124:25 129:9
  270:25 271:2
**working** 7:20 8:9
  28:14 30:15,18,21
  84:4 95:23 96:6
  96:12 97:2 98:3
  101:11 102:4,17
  106:21 108:10
  138:16 147:4
  226:22 270:15
**works** 51:25 67:19
  68:15 204:10
**world** 204:24
**worse** 213:19 214:8
  214:15
**wouldnt** 29:20

42:21 64:25 68:21
77:21 84:17 91:4
129:6 130:14
131:8 139:5
142:12,13 151:18
151:18 161:22
169:25 172:10
176:7,9,12 188:2
190:19 206:18
215:25 222:8
226:25 244:4
263:4
**wouldve** 216:11,13
**write** 31:25 237:21
**written** 10:12 15:3
  15:8 19:6 60:1
  98:6,11,14,16
  110:24 111:4,7
  112:11 113:23
  114:2 115:7 116:5
  116:6 117:2,3,21
  119:6,23 120:14
  120:24 121:12
  122:1
**wrote** 102:18 116:6

—————————
          **X**
—————————
**xio1556** 272:20

—————————
          **Y**
—————————
**yeah** 9:9 11:9,16
  14:1 22:16 42:15
  59:10 62:20 66:24
  69:17,23 82:22
  89:24 93:14 95:21
  96:6 101:5,9
  104:4 105:8,20
  114:8 123:1
  124:23 132:17
  135:19 140:5,20
  148:16 150:6
  152:11 153:11
  159:20 178:21
  181:5 183:18
  185:20 186:16
  196:22 222:21
  232:11 238:18
  251:8 259:15

263:4
**year** 99:14 100:5
  100:15 101:6
  103:2 105:23
  208:23
**years** 11:23 18:24
  19:3,5 35:25
  72:24 85:20 99:4
  102:25 104:2
  138:19 270:16,23
**york** 2:3,3 100:19
  100:21,25 101:3,6
  101:8,11,14,18,24
  102:4 103:2
**young** 45:16,18
**youre** 92:20 166:8
  259:8 264:11
**youve** 14:17 20:2,3
  20:13,14 21:14
  32:16,20 33:3
  63:24,24 66:8
  98:14 124:13,14
  124:18,25 125:1
  140:5 146:17,20
  147:1 148:14
  152:8 157:1 166:2
  187:9 197:24
  218:2 221:12
  231:7 246:12
  248:11 256:3
  260:5

—————————
          **Z**
—————————
**zero** 102:11 165:19
  167:20,21 201:16
  201:20

—————————
          **0**
—————————
**00** 144:1
**000** 162:13
**022917** 1:2 5:8
**04** 144:7
**07** 70:22
**08033** 1:23

—————————
          **1**
—————————
**1** 29:17 144:1
  170:21

**10** 70:19 162:13
  265:25
**100** 162:15 264:6
**10019** 2:3
**1040s** 27:19
**11** 70:22 98:21,24
  132:6,11 133:2
**1113** 183:25 184:3
  187:23 195:1
  196:14 257:16
**12** 3:11 13:18,23
  119:22 144:5
**1285** 2:3
**13** 3:8 4:8 119:22
  248:5,10 272:21
**14** 3:12 119:22
**15** 149:4 266:1
**1650** 1:14
**18** 38:7 88:10
**19** 102:24 221:16
  272:21
**1989** 101:7,10
**1994** 100:22 101:10
**1998** 104:3

—————————
          **2**
—————————
**2** 14:24 144:7
**20** 204:16,18,20
  205:9,12 218:12
**200** 29:17 47:21
  141:11 164:18
  165:14 172:17
  236:4 264:6
**2000** 104:24,24
  105:1 106:1,18
  192:15
**2001** 4:8,9 106:24
  107:3 108:18
  192:15 227:13
  228:7,10,15,23
  229:9,24 230:20
  231:24 232:24
  233:9,11 234:23
  235:15,19 236:24
  237:4 238:12,14
  238:21 241:13,16
  242:10,20,22

243:8,9 246:3
247:12 248:1,5,10
255:21 256:1
258:7 262:25
266:15
**20016** 2:7
**2002** 125:10
**2003** 108:8
**2007** 113:20
**2008** 115:5 116:2
  121:9
**2009** 116:25 117:19
  119:3
**200andsomeodd**
  169:11
**2010** 119:21
**2011** 47:7 120:11
  120:21 121:9
**2012** 3:11 13:18,23
  48:8 121:22
**2013** 1:11 5:2
  272:22
**202** 2:7
**2044912** 272:21
**21** 253:7,20
**211** 268:8,9
**212** 2:4
**218** 4:3
**22** 221:18
**221** 4:5
**223** 267:13
**226** 69:12
**23** 3:14
**24** 38:7 271:18,20
**240103c** 111:22
**248** 4:7
**25** 3:17 218:10,13
**250** 2:6
**256** 4:9
**258** 1:22
**26** 3:12,21 14:11,16
  15:17 17:24 18:1
  18:2 35:4
**288** 1:13
**29** 1:11
**298** 29:13
**29th** 5:2

**3**

**3** 58:8,9 59:11
  213:1,4 228:15
  272:22
**30** 1:16 5:14 58:9
**300** 33:5,10 37:22
  38:1
**30th** 28:23
**314** 1:20
**35** 14:21 18:2
**3733869** 2:4
**39** 213:1

**4**

**40** 34:24
**400andsome**
  169:13
**44360** 248:16
**44361** 250:6
**45** 98:21 182:13
**4530** 2:6
**464** 168:24 169:4
  170:23
**48** 98:24

**5**

**5** 271:18,20
**50** 34:24 144:5
  198:2 264:5
**52** 16:11,12
**54** 70:19
**547** 29:9,12
**56** 213:4

**6**

**6** 3:4 4:9 255:21
  272:21
**60** 119:12 148:22
**600** 169:20
**63105** 1:19
**65** 119:12
**6594656** 2:7
**66** 3:25
**6th** 256:1

**7**

**73** 164:14,25 165:4
**7333** 1:19

**767** 170:11,13
**7959002** 1:23

**8**

**856** 1:23
**86** 99:5
**8626800** 1:20
**87** 99:5,5 100:9
**873** 170:21
**88** 100:9

**9**

**9** 1:16 5:14
**90** 33:15 270:16
**939** 170:11,20
**94** 102:24 103:1
**940** 170:10
**98** 104:4