# EXHIBIT  7

# PART 2

RIKK SALAMAT

193

1    the bottom end, from the middle end. They were --
2    they were, all as I think I said here, in some -- in
3    some way variations of the lists that were
4    presented.
5        Q    And did you provide all the additional
6    lists that were considered as part of your backup
7    materials in this case?
8        A    It is quite possible they were. The
9    backup materials had all of the lists that I ran
10   through the software, so all the lists that were
11   considered will be in those tables. There is many,
12   you know, that I would have thought of, and said,
13   what if I did this, what if I did that? You know, I
14   made no record of them. I didn't bill them. I
15   didn't run them through the software, but I compared
16   them to, you know, the objectives that each of these
17   lists was intended to meet, so --
18       Q    Were there any models that you
19   conducted an analysis and considered that were not
20   provided in the backup materials?
21       A    I don't believe so.
22       Q    You say in your report that you
23   attributed approximately 5.1 million in damages to
24   pilots whose actual income was greater than two
25   standard deviations above the estimated average

194

1    income at their alternative seniority number;
2    correct?
3        A    Sorry. Which page are you on?
4        Q    That's on page 44.
5        A    That's correct. That's correct. Okay.
6    That sounds --
7        Q    So that's in the middle of the page --
8        A    Yeah, I have it. Yes.
9        Q    Okay. And then you say, this amount
10   represents the estimated monetary value of the loss
11   of lifestyle under the Salamat model.
12   Do you see that?
13       A    That's correct.
14       Q    Did you divide your damage analysis
15   into one component that represented lifestyle losses
16   and one component that represented monetary losses?
17       A    No, I did not. Losses are losses. The
18   report was divided into future and -- and past
19   losses. This section here goes back to what we were
20   discussing some time ago about the impact on -- on
21   pilots who were in protected positions. I talk
22   about one way in which, you know, we wanted to
23   account for the fact that they were in these
24   protected positions out of seniority order.
25       Another way would have been to say, if someone

195

1    was earning more than two standard deviations above
2    the average, which is -- which is, you know, puts
3    them on the outside of what you would observe in the
4    absence of any kind of bidding restriction, that you
5    might consider that those pilots were also unable to
6    benefit from additional seniority, and so I set that
7    amount off separately and said that's -- that's
8    $5.1 million you could conceivably reduce the total
9    amount of damages by. And that would be specific to
10   an entire group of pilots. I don't believe it was
11   done on a per-pilot basis. It was just an aggregate
12   number that I -- I -- I calculated in order to
13   determine what the amount of additional damages you
14   would want to reduce by in order to potentially
15   account for this protected position.
16       Q    Now, in your analysis, are you using
17   this two standard deviations as a proxy for a cutoff
18   above which pilots didn't have the ability to
19   increase their earnings as a result of additional
20   seniority?
21       A    It is rare to see someone above two
22   standard deviations of the average at their point in
23   a -- in a seniority list. You see people up to
24   two-and-a-half, sometimes three. But two is a
25   reasonable cutoff to say that additional --

196

1    additional seniority might not have had any impact
2    on that person because they are bidding so far above
3    the average already that increasing their seniority
4    might not have had any impact on them.
5        Q    And why --
6        A    They still would have had -- I'm sorry,
7    I'm not quite done yet. We will have to go back to
8    what I said originally, which is the farther
9    above -- you know, if you are above the average
10   income line, you are someone who has sacrificed
11   lifestyle for income, so that's every single pilot
12   on the list, or half of them are going to be above
13   the line and half of them are going to be below the
14   line. So there is no way that you can -- you can
15   say, well, people have a lifestyle impact on one
16   side without saying people have a lifestyle surplus
17   on the other. So if you wanted to account for
18   lifestyle, you would have to do it both ways and you
19   would end up back in the middle again.
20       I hope you understand that. I know I deal
21   with this stuff kind of frequently, so it is very
22   familiar to me. But in this case I did something
23   that is a bit unusual, and I said, look, if we only
24   take the people who are above two standard
25   deviations and assume that they are so far above the

49  (Pages 193 to 196)

DEGNAN & BATEMAN
(856) 232-7400

9914249b-ddc9-43a3-9047-7f58754f5217

RIKK SALAMAT

197

1   line that their protected position may -- the
2   lifestyle impact of that protected position needs to
3   be discounted in some way, this would be the
4   appropriate way to do it.
5       Q      And why did you select two standard
6   deviations as your cutoff?
7       A      As I said, it is very rare that you see
8   someone more than two-and-a-half standard deviations
9   above. Two standard deviations is not uncommon now.
10  It is very similar to what you see with people who
11  are overbidders. They are -- they are referred to
12  as, like, severe overbidders, or zero belows. You
13  often see them two standard deviations above the
14  average. And those are people who have willingly
15  sacrificed lifestyle in order to maximize their
16  income. So it is -- it's a reasonable cutoff point.
17  One standard deviation above the average would be
18  not uncommon. You know, most people who are on
19  reserve would be one standard deviation above the
20  average, so --
21      Q      Did you undertake any individualized
22  inquiry to assess whether, with the benefit of
23  additional seniority, the pilots on the list had the
24  ability to increase their earnings?
25      A      I did. That's what I talked about

198

1   earlier when I said -- well, we do -- we did the
2   opposite. We said, would they be able to maintain
3   their earnings with additional seniority? Would
4   they have had sufficient seniority to hold their
5   same position? And -- and we went over that. Now,
6   your question is, would they have been able to
7   increase their earnings?
8       Q      That's right.
9       A      By what means, other than --
10      Q      Well, by bidding.
11      A      Well, if you move higher up the
12  seniority list, and people have higher average
13  earnings for flying equipment, and you are still
14  permitted to fly, and the reasons for higher
15  earnings are better schedules, better hours, more
16  predominance of line holders versus reserve. So
17  there is no way in which they wouldn't be able to
18  increase their earnings if they were at that section
19  of the seniority list now relative to where they
20  were.
21      Now you are saying, you know, would their
22  actual income, their earnings have gone up? Now,
23  you can't say that because, again, you know,
24  earnings and lifestyle come hand in hand. So being
25  above the average in earnings means that you've been

199

1   compromised in terms of lifestyle, so you don't
2   have, you know, your optimal choice of base. You
3   don't have your optimal choice of schedule and so
4   on. So all the non-monetary forms of compensation
5   that go into pilot career earnings.
6       So, you know, when you move up the list, would
7   you increase your earnings? Again, we go right back
8   to the simple proposition that we don't know what
9   any pilot's going to do with more seniority. The
10  pilots themselves don't know what they are going to
11  do with more seniority. So you can't do it. All
12  you can do is say what is the value of a higher
13  seniority number given the way in which people on
14  average exercise their seniority at a higher
15  seniority number.
16      Q      And you also don't know whether any
17  particular pilot with the benefit of additional
18  seniority would be able to improve their lifestyle;
19  correct?
20      A      Sorry? I -- I know absolutely that
21  every pilot who's given more seniority will have
22  more choice and will have more options available to
23  them under -- under a seniority list that's open.
24  Now, if I increased somebody's seniority number one,
25  as you are talking on the Supplement CC list, I

200

1   could have put them all at the top of the list, and
2   if they are still limited to St. Louis, then it
3   would have no impact whatsoever because they're ---
4   they're functioning in a separate universe. But all
5   of the damage models that I'm talking about have
6   them bidding openly within the American Airlines
7   system, and so they have the ability then to choose
8   lifestyle versus income at various places, and it is
9   never going to be the case that somebody is worse
10  off with more seniority.
11      Q      But they could be no better off;
12  correct?
13      A      Well, everyone -- you know, everyone
14  will be better off in some manner. It may be very
15  small by going up one number, but you are still one
16  number better off than you were before, and it may
17  have a very insignificant value, but it is a value.
18      Q      Well, doesn't it also depend what that
19  person's preferences are?
20      A      It depends what their preferences are
21  to some degree, but the thing is, with that
22  additional number, they can now outbid one person.
23  So if they choose, and this is the thing, if you
24  choose they want a schedule and they are just one
25  number away from holding it, it may have a muddled

50 (Pages 197 to 200)

DEGNAN & BATEMAN
(856) 232-7400

9914249b-ddc9-43a3-9047-7f58754f5217

RIKK SALAMAT

201

1  effect in their income at that point. But that one
2  additional number may just mean that they are one
3  person closer to having a desired vacation schedule,
4  much harder to quantify, which is why we have to
5  take the average of how people exercise their
6  seniority.
7      Q     And what if they're already doing
8  exactly what they want to do? They were flying the
9  route they wanted, the number of hours they have,
10  the domicile they want. How would additional
11  seniority add to their earnings or their lifestyle?
12     A     The only person who would not benefit
13  from additional seniority is the guy that's at the
14  top of the list. Everybody else will be better off
15  with more seniority. It is -- it's impossible for
16  that not to be the case.
17     Q     Can you explain to me how a person who
18  is doing exactly what they want, how their situation
19  would be improved by having additional seniority?
20     A     When you say they are doing exactly
21  what they want, where are they sitting on the
22  seniority list?
23     Q     It doesn't matter. They could be in
24  the middle --
25     A     All right. If they are number one on

202

1  the seniority list, then I would agree that
2  increasing their seniority would have no effect
3  whatsoever. So anybody else --
4      Q     Say they are 5,000 on the list but they
5  are doing exactly what they want. How would
6  additional seniority --
7      A     Well, do they have the choice of doing
8  anything else, number one? We have to -- someone
9  who has gone from doing exactly what they want at
10  50 percent of the list, do they have more choice at
11  25 percent of the list? So I'm saying now, instead
12  of being halfway down the list, they are 25 percent
13  of the way from the top. If you ask that person,
14  would it be of any value to you to be at 25 percent
15  on the list rather than 50, and they said no, they
16  are lying. Right? Because at 25 percent of the
17  list, they can choose anything they want above
18  between 50 percent and where they are.
19     So if there is a better schedule to be had, if
20  there is a month in which they don't have to sit
21  reserve, if they can get a better vacation, you
22  know, they will be better off at 25 percent than
23  50 percent. That's absolute. Now, if you say the
24  guy really just doesn't care, doesn't mean that
25  value has gone away. It just means he doesn't care.

203

1  So you -- you could say the guy might not have done
2  anything any differently, but is he better off?
3  Absolutely.
4      Q     And do you have a methodology for
5  monetizing the amount by which he is better off?
6      A     Yeah. We look at the average income at
7  the 25 percent mark and compare it to the average
8  income in the 50 percent mark and say, on average,
9  people in that range of the seniority list earn
10  whatever. People above that line are sacrificing
11  lifestyle for income. And people below that line
12  are -- are sacrificing income for lifestyle. That's
13  kind of the heart of the damage calculation.
14     Q     On page 38 of your report, going over
15  to 39, you discuss something you call a stovepipe
16  income line.
17     A     That's right.
18     Q     Do you recall that?
19     A     Uh-huh.
20     Q     And you describe in the last paragraph
21  on page 38 that a more detailed way to analyze the
22  effect of pilot choice is to compare pilots' actual
23  income to the maximum income each pilot could have
24  earned if every pilot was in the highest paying
25  position their seniority would allow. Figure 16

204

1  below, this maximum income frequently referred to as
2  stovepipe income is shown as the dashed line. Do
3  you see that?
4      A     I do.
5      Q     And then you go on to talk about pilots
6  whose income is above the line. So if the stovepipe
7  line is defined as the maximum income pilots could
8  earn if they had the highest paying position their
9  seniority would allow, how is it that pilots can
10  earn more than the stovepipe line?
11     A     Well, for that line to be effective,
12  every pilot has to do it. If every pilot gets the
13  maximum their seniority would allow, that's how much
14  a pilot would earn.
15     Q     And so you could be above the seniority
16  line because some people don't bid the maximum?
17     A     Exactly. The only reason you can be
18  above the line is because someone has bid below the
19  line.
20     Q     Now, on page 38 of your report, figure
21  15, you present a scatter plot for AMR top of scale
22  income. Do you see that?
23     A     That's correct.
24     Q     And you use a date of July 2003;
25  correct?

51 (Pages 201 to 204)

DEGNAN & BATEMAN
(856) 232-7400

9914249b-ddc9-43a3-9047-7f58754f5217

RIKK SALAMAT

205

1   A   Yes.
2   Q   Well, why do you use that date?
3   A   I'm -- I'm not sure why I chose that
4   date in particular, since this was just a
5   demonstrative to demonstrate what the linear trend
6   was.
7       I -- I can think of no reason why I picked
8   that particular month.
9   Q   And above figure 15, you say, the gray
10  dots plot each American Airline pilot according to
11  their seniority and their monthly earnings as if
12  they had 12 years of services in the month of
13  July 2003. Do you see that?
14  A   Yes.
15  Q   And why do you make the assumption for
16  purposes of this scatter plot that each pilot had 12
17  years of service?
18  A   Well, the reason for that is that, if
19  you were to say a pilot moving from, you know,
20  number 10,000 on the list to number 4,000, what
21  would the difference in that pilot's income be?
22  Well, part of the difference in the pilot's income
23  is going to depend on his length of service, and so
24  that's specific to the particular pilot. So rather
25  than -- so -- so rather than have a linear trend

206

1   based on the income of pilots as they actually are
2   at those points, we treat everyone as if everyone is
3   at the top of scale and then we adjust for each
4   pilot's longevity when we do the final calculation.
5       So we say people go from 10,000 -- you know,
6   let's just say they are making $50,000 a year at
7   number 10,000, and -- and a hundred thousand a year
8   at 40,000 -- at 4,000. I've lost myself. Let me
9   pick some easier numbers.
10      At the bottom of the list you make $50,000 a
11  year, and at the top of the list you make a hundred
12  thousand dollars a year. A particular pilot may
13  only be at the sixth year level, so he is not going
14  to get a full $50,000 increase by going from the
15  bottom to the top, but that's particular to his
16  length of service and not to the list itself. The
17  difference in scale is still $50,000, but you have
18  to adjust for his particular length of service as a
19  final calculation rather than as a calculation of
20  the average.
21  Q   Would you agree that to assess the
22  fairness of a seniority integration list that you
23  have to take into account more than just the
24  seniority numbers themselves?
25  A   To -- to -- yes. I -- I think -- I --

207

1   I don't know that I understand your question.
2   Q   I will give you an example.
3       Would it be important in assessing the
4   fairness of a seniority integration list to take
5   into account any restriction -- any restrictions
6   based on equipment?
7   A   Absolutely.
8   Q   And do you recognize that people can
9   hold positions out of seniority order?
10  A   I do.
11  Q   Do you -- do you make assumptions in
12  your analysis about whether there is the potential
13  for pilots with higher seniority numbers to bump and
14  flush more junior pilots?
15  A   I'm not sure I understand the question.
16      How you would -- you assume that pilots are
17  going to have impacts that are consistent with
18  moving from one section of the list to the other.
19  You know, being -- being bumped --
20  Q   Do you know what bump and flush means?
21  A   I -- I do, yes.
22  Q   And what does that mean?
23  A   It means the pilots are displaced by
24  more senior pilots.
25  Q   Do you make any assumptions about

208

1   whether there is the ability to bump and flush
2   pilots under Supplement CC?
3   A   Under Supplement CC?
4   Q   Yes.
5   A   Well, given that the pilots were
6   protected in St. Louis, they wouldn't be, but, you
7   know, that's -- that's not part of the analysis, no.
8   Q   As you understand Supplement CC, does
9   it allow for more senior pilots to bump and flush
10  more junior pilots?
11  A   Not -- not in St. Louis, no.
12  Q   In your --
13  A   Not -- not captains in St. Louis.
14  Q   What about first officers?
15  A   I -- I only know the captains in
16  St. Louis were protected. I mean, I don't know
17  necessarily about first officer positions. They
18  seem to be able to go outside of St. Louis in some
19  way, so presumably they can be -- they can be bumped
20  out of other bases.
21  Q   You don't know one way or the other?
22  A   I -- I don't believe TWA pilots could
23  be bumped out of St. Louis.
24  Q   And in the models that you construct,
25  are you assuming that more senior pilots would have

52 (Pages 205 to 208)

RIKK SALAMAT

209

1  the ability to bump and flush more junior pilots?
2      A    Yes.
3      Q    And so are you assuming that the
4  ability to bump and flush pilots would have been a
5  component of any agreement between the TWA MEC and
6  the APA?
7      A    I'm not sure I understand.  Would --
8  would the ability to bump and flush pilots out of
9  St. Louis?
10     Q    Out of the positions they held prior to
11 implementation of the seniority list.
12     A    Well, a no bump, no flush is generally
13 a provision of seniority integrations.  So, you
14 know, pilots would be protected for some period of
15 time by the -- the normal protections that the
16 pilots have in seniority integration.  So pilots can
17 generally only be displaced after seniority
18 integration if there is a result from some
19 downsizing of the airline or -- or generally the
20 language that you can't be displaced by reasons of
21 seniority alone.  So another pilot has to be
22 themselves displaced before they can displace a
23 pilot.  And I assume that would be a normal part of
24 an agreement because it is part of almost all of
25 them.

210

1      Q    So for purposes of your alternative
2  seniority integration lists, are you assuming that
3  there is no bump, no flush protection?
4      A    I -- I don't know that I'm assuming
5  either way.
6      Q    Your analysis doesn't get into that at
7  all?
8      A    No.  I -- I don't believe it does.  It
9  simply looks at the average income at various points
10 on the list and assumes that people will move up or
11 down according to where they are on the list.
12 Can we take a short break?
13     MR. TOAL:  Sure.  Go off the record.
14     VIDEO SPECIALIST:  The time is now 4:17
15 and we are going off the video record.
16     (Brief recess.)
17     VIDEO SPECIALIST:  The time is now 4:35
18 and we are back on the video record.
19 BY MR. TOAL:
20     Q    Mr. Salamat, in your analysis, when do
21 you start calculating damages for TWA pilots?
22     A    I believe it's April -- no.
23 Probably -- it is either April or July 2002.
24     Q    And how --
25     A    Hang on.  Let me refer to the report

211

1  because off the top of my head, I can't remember
2  exactly when we started.
3      It would have been the point at which we
4  started to -- which their employment with American
5  Airlines started.  I believe it would have been
6  April 2002, but we didn't have a merged seniority
7  list from the APA themselves that preceded
8  July 2002, so it is quite possible we began
9  July 2002.
10     Q    And how did you select that start date?
11     A    Because that's when, roughly, when
12 employment at American Airlines began and they were
13 bidding in the same system as the American Airlines
14 pilots.
15     Q    And do you calculate damages for any
16 TWA pilots who were furloughed prior to their
17 employment by American Airlines?
18     A    Only to the extent that those pilots
19 would have not have been below the furlough line under an
20 alternative merge list.  I don't know -- I don't
21 know off the top of my head whether there were any
22 such pilots.  My expectation is that they were all
23 sufficiently junior, that none of the modified lists
24 would have seen them above the furlough line.  So I
25 would have to go and take a look at the data

212

1  specifically to answer your question accurately.  I
2  don't believe so, but I don't know.
3      Q    And in your analysis, do you attempt to
4  deduct from your damage calculation any income that
5  legacy TWA pilots earned at American Airlines?
6      A    I'm sorry.  I'm not sure what you are
7  referring to.  Legacy.
8      Q    TWA -- pilots who used to work at TWA
9  and are now employed by American Airlines.  That's
10 what I mean by legacy TWA pilots.
11     A    Weren't -- weren't they all legacy TWA
12 pilots then?
13     Q    American -- well, I'm differentiating
14 from American Airline pilots, but --
15     A    Then I'm not sure who -- which -- which
16 types of pilots you are talking about.
17     Q    For any of the pilots for whom you are
18 calculating damages, did you make an effort to
19 deduct from the damage calculations any amounts they
20 earned at American Airline?
21     A    I -- I -- I'm not sure in what
22 situation that would apply.  Each pilot who was
23 working at American Airlines at any given point in
24 time, if they were working, I would have looked at
25 the average income that their seniority cohort had

DEGNAN & BATEMAN
(856)  232-7400

9914249b-ddc9-43a3-9047-7f58754f5217

RIKK SALAMAT

213

1 and compared that to the average income of the
2 seniority cohort under a different seniority list.
3 Their actual income doesn't -- doesn't come into the
4 calculation unless, as I say it is, you know, it's
5 -- it's taken into the account at two standard
6 deviations above that we were talking about, or they
7 were unable to hold that position with an increased
8 seniority number. So -- the pilot's actual income
9 is only -- only relevant for that.
10   Q   You use income at American Airlines at
11 a number of places in your report; correct?
12   A   That's correct.
13   Q   And how did you calculate income at
14 American Airlines?
15   A   We multiplied the number of hours they
16 worked in a particular month by the pay rate at that
17 date for that position.
18   Q   And did you do anything to assess
19 whether that methodology for calculating income was
20 consistent with W2 income for the TWA pilots?
21   A   W2 income was not available until
22 considerably after the report was done, so no.
23   Q   And did you ever compare the
24 differences between income in the way that you
25 calculated it and the income based on W2

214

1 information?
2   A   No.
3   Q   Is there a reason you didn't do that?
4   A   As I say, the W2 information didn't
5 come until considerably after the report was
6 finished. It might likely be a -- a step that we
7 will undertake as we are going through and doing the
8 analysis on mitigation because we now have it and
9 it's possible to go back. We will likely compare
10 what we calculated income should be to what American
11 Airlines reported. And if there is any significant
12 difference, we will account for it.
13   Q   And let me ask you to take a look at
14 page 42 of your report.
15   A   Yes.
16   Q   Do you see at the bottom of the page,
17 second sentence in the last paragraph you say, as
18 there is no actual data past June 2012, the rolling
19 average for the last month was used to estimate
20 future impacts from July 2012 to June 2026.
21   A   That's correct.
22   Q   How did you go about creating your
23 future seniority lists?
24   A   We removed pilots as they reached the
25 age of 65 from the list.

215

1   Q   And did you remove expected retirees?
2   A   By expected retirees, you mean --
3   Q   Did you make any assessment of the
4 likelihood that people would retire before 65?
5   A   No, I did not.
6   Q   Do pilots, in your experience,
7 sometimes retire before age 65?
8   A   They do.
9   Q   Did you take into account that pilots
10 could be removed from the list if they died before
11 reaching age 65?
12   A   No. The most conservative assumption
13 you can have when estimating future impacts is that
14 attrition is as low as possible, so you use the --
15 the maximum age possible and you assume no medical
16 or other type of attrition because that slows
17 advancement opportunities and, therefore, you end up
18 with the most conservative estimate of future
19 impacts. So you wouldn't want to do any of those
20 type. Now, if you wanted to have a more accurate
21 and bigger number, you might consider that future
22 opportunities would be considerably greater than the
23 conservative assumptions would lead you to believe.
24 But my interest was just coming up with the most
25 conservative estimate, so I used age 65 and assumed

216

1 no other form of attrition.
2   Q   Well, if a TWA pilot had died before
3 reaching age 65, that would reduce damages; right?
4   A   That's true.
5   Q   Or if a TWA pilot left the list for any
6 other reason, that would reduce damages; right?
7   A   That's true.
8   Q   And you didn't make any of those
9 adjustments?
10   A   No, I didn't.
11   Q   The next page, page 43, the first full
12 paragraph, second sentence, you say, using the
13 assumption that American Airlines will continue to
14 look as it did in June 2012 until 2026 is almost
15 certainly incorrect; right?
16   A   That's correct. That's incorrect.
17 Well, yes. That's what it says, yes. Sorry. It's
18 late.
19   Q   Did you do anything to try to test the
20 likelihood that the way American Airlines looked in
21 June of 2012 be consistent with the way American
22 Airlines would look going forward?
23   A   There is -- there is no way to test
24 that. There is several things you can do. You
25 could -- you could put, for instance, American

54 (Pages 213 to 216)

9914249b-ddc9-43a3-9047-7f58754f5217

RIKK SALAMAT

217

1    Airlines, you know, fleet plans into the model to
2    assume what would happen with the number of jobs in
3    the future.  But when you do that, then you need to
4    assume at what point they are going to retire fleet,
5    whether they were going to be expanding and growing
6    during that phase.
7        And so my next sentence after I say, you know,
8    American Airlines almost certainly will not look the
9    way it did in 2012, it is the one assumption that
10   requires no accompanying assumptions.  So it is a
11   static forecast.  Anything else would be
12   interesting, perhaps, but, you know, that assumption
13   is only as good as -- as what we know today.  What
14   we know today is what the airline looks like and so
15   it is the safest thing to forecast on.
16       Q    In your work analyzing the impact of
17   proposed seniority integration lists, have you ever
18   done analyses in which you've tried to take into
19   account projected fleet plans for the airlines?
20       A    We do that for sensitivity analysis, to
21   say, okay, well, this is what will occur to the
22   pilots if the airline grows, if the airline shrinks,
23   so it has been done mostly in order to see whether
24   things like bidding restrictions work properly and
25   expansion and contraction scenarios.  It is another

218

1    view of -- of, you know, examining potential future
2    impacts of a seniority merger.
3        Q    Did you attempt an analysis in this
4    case in which you tried to adjust for American
5    Airline fleet plans?
6        A    Early on there was such an attempt
7    made.
8        Q    And did that have the effect of
9    increasing or reducing damages?
10       A    Very little either way.  I mean, if the
11   airline continued to grow, the -- the issue with
12   expansion and contraction scenarios is that you
13   assume what's going to expand or contract
14   regardless.  And so the absolute income of everybody
15   might go up but the incremental difference or the
16   difference in income between the two scenarios only
17   changes marginally, maybe, you know, a fraction of a
18   percent.
19       So it doesn't really matter whether it expands
20   or contracts except in the instance of furlough
21   damages.  If you assume that the airline is going to
22   grow rampantly over the next few years, then
23   furlough -- future furlough damages would be
24   forecasted to decrease.  You know, if you assume the
25   airline is going to shrink, then future damages

219

1    would, you know, increase.  I don't think I'd be
2    comfortable, you know, basing any future forecast of
3    damages on something like a fleet plan, which I know
4    almost always never work out the way they are going
5    to.  So given that there is no justifiable
6    assumption other than the static forecast as of
7    today, I used a static forecast of the latest
8    date that we had.
9        Q    Do you have any information on what
10   American Airlines fleet plans are?
11       A    I may have seen something in an -- in
12   an annual report or, you know, something that --
13   that may have come across my desk in terms of them
14   having ordered aircraft.  But beyond that, I --
15   certainly nothing detailed that I got from a
16   company.  Fleet plans are usually quite
17   confidential.
18       Q    Do you have an understanding that
19   American Airlines has a new collective bargaining
20   agreement with its union, with its pilots' union?
21       A    I am.
22       Q    Have you reviewed that collective
23   bargaining agreement?
24       A    I have not had a chance to review it.
25       Q    And have you made any attempt to assess

220

1    the manner in which the new collective bargaining
2    agreement would affect your damage analysis?
3        A    Well, I may in the future.  However,
4    again, that collective bargaining agreement would be
5    in place under every scenario regardless.  So, I
6    mean, so if everyone's wages go from 100 to 125, you
7    know, we are going to be talking about a difference
8    between two higher numbers rather than two lower
9    numbers.  And you might expect that damages will
10   increase by some small percentage because the
11   absolute numbers are higher.  But, you know, I -- I
12   don't think it would make a marked difference in the
13   overall damage estimate.  That said, I -- I don't
14   really know what the new pay scale is and it could
15   have steps in it that might make a difference for
16   the future.  So it is not inconceivable that's --
17   that's an area we might look at in the future.
18       Q    You refer in your report to something
19   you call the replication principle.  Do you recall
20   that?
21       A    Yes, I do.
22       Q    And what's the replication principle?
23       A    It is a principle used by arbitrators
24   to estimate what the parties would have agreed to
25   had negotiations not broken down.

55 (Pages 217 to 220)

9914249b-ddc9-43a3-9047-7f58754f5217

RIKK SALAMAT

221

1   **Q**   And do you rely on the replication
2   principle in your analysis?
3   **A**   Well, I -- I rely on the philosophy of
4   it in estimating what would have been a probable --
5   the most probable agreement between the pilots had
6   ALPA undertaken the actions that are outlined in the
7   report. Again, the replication assumes parties are
8   acting -- what parties acting reasonably would have
9   agreed to. So, you know, it is, I believe, a -- a
10  useful philosophical guide. Beyond that --
11  **Q**   Why does philosophy enter into your
12  damage analysis?
13  **A**   Well, because an alternate philosophy
14  could be like, oh, it is just half the difference,
15  and let's assume that's what they would have agreed
16  to. It doesn't say anything more about why they
17  would have agreed at that point. The -- the
18  replication principle -- I mean, I'm not sure which
19  page I talked about it, but maybe if we went
20  there --
21  **Q**   It is referenced on at least page 14.
22  **A**   Because this was -- it is a valuable
23  philosophical guide because I think in the first
24  sentence in -- in the quote from Star of Fortune
25  Gaming, it says, in applying the replication

222

1   principle, the arbitrator's objective is to
2   replicate or construct a collective agreement which
3   reflects as nearly as possible the agreement that
4   conventional bargaining between the parties would
5   have produced had they, themselves, been successful
6   in concluding a collective agreement.
7        And what that means is that the -- the items
8   that the parties have already brought to the table
9   form the context in which the agreement needs to be
10  or in which the arbitrator will decide the
11  agreement. And so, you know, alternative notions of
12  fairness or equity may or may not end up in a
13  except to the extent that those illuminate what
14  reasonable parties would act like. So I think it is
15  a useful guide in assuming -- in -- in trying to
16  estimate where an agreement could have been reached.
17  **Q**   And your source for the replication
18  principle is Star of Fortune Gaming Management Corp.
19  versus Teamsters Local 31; correct?
20  **A**   Well, this is -- this is the -- the
21  most useful description of the replication principle
22  I can think of. It is extremely common in -- in
23  interest arbitrations that arbitrators will mention
24  replication of principle. This one is, I will call
25  it, it was one I found in my files. I'm not sure

223

1   why this one in particular. It just seemed the most
2   succinct. It was the most succinct, comprehensive
3   description of the principle I could find. But the
4   principle is one I'm well aware of.
5   **Q**   Okay. And the Star of Fortune Gaming
6   was a matter decided by the British Columbia
7   Arbitration Board; correct?
8   **A**   I believe so.
9   **Q**   That's a Canadian entity?
10  **A**   It is.
11  **Q**   Are you aware of any US court that has
12  endorsed the use of the replication principle in
13  trying to assess what agreement two parties would
14  have reached had circumstances been different?
15  **A**   I'm not aware of its use in the US.
16  **Q**   And in the Star of Fortune Gaming, that
17  wasn't a dispute between two unions; correct?
18  **A**   That's correct.
19  **Q**   And it wasn't a situation that had
20  anything to do with seniority arbitration; correct?
21  **A**   That's correct.
22  **Q**   And in Star of Fortune, the British
23  Columbia Board of Arbitration said that the
24  replication principle was appropriately used to
25  determine an initial collective bargaining

224

1   agreement; correct?
2   **A**   In that case it was an initial
3   collectively bargaining agreement, yes.
4   **Q**   And Star of Fortune, the British
5   Columbia Arbitration Board didn't endorse the use of
6   the replication principle in any other context; did
7   it?
8   **A**   Well, they are speaking, you know,
9   throughout this passage generically about what
10  arbitrators do with the replication principle. So I
11  -- I think they are -- they are commenting on the
12  fact this -- it is used fairly widely and that their
13  use needs to be consistent with these others. So,
14  you know, I would assume they are endorsing its use
15  in other contexts, as well. However, arbitrators
16  try to overcome one serious flaw in this approach.
17  And, you know, so they are not speaking about its
18  use in this one particular case.
19  **Q**   In the second paragraph of your block
20  quote from Star of Fortune on page 13, you say right
21  after the language that you read, that is, they,
22  referring to the arbitrators, do not simply want to
23  mirror any great imbalances of power between parties
24  in drafting the terms and conditions of employment.
25       Do you see that?

56 (Pages 221 to 224)

9914249b-ddc9-43a3-9047-7f58754f5217

225

1    A    I'm sorry.  Where -- where are you?
2    Q    Page 13 of your report.
3    A    Oh, yes.  I have it.
4    Q    Second paragraph in the block quote.
5    A    Uh-huh.
6    Q    Did you take this as an endorsement of
7  the idea that in your application of the replication
8  principle you should disregard power imbalances
9  between the APA and the TWA MEC?
10   A    No, I did not.
11   Q    In attempting to estimate the seniority
12 integration list that you believe the parties could
13 have agreed to, did you take into account power
14 imbalances between the TWA MEC and the APA?
15   A    I did.
16   Q    If it -- if it were established that at
17 the time of the transaction between American
18 Airlines and TWA that TWA was on the verge of
19 liquidation, would that affect your analysis?
20   A    No, it wouldn't.
21   Q    Do you know whether the APA had a view
22 about whether --
23   A    Well, sort of.  Let me -- let me
24 qualify that.
25       When you say on the verge of liquidation, do

226

1  you mean that the airline had ceased to function,
2  that the airline had ceased to operate and that
3  pilots were -- were on the streets?  Or on the verge
4  of liquidation like they were in bad financial
5  shape?  Like different from the situation that they
6  were in?
7    Q    I mean on the verge of liquidation as
8  in the airline was expected to cease operation
9  imminently absent the deal with American Airlines?
10   A    No, it wouldn't affect my analysis.  If
11 you told me they had ceased operations, it -- it
12 might.
13   Q    Why is that, that even if TWA was on
14 the verge of liquidation that it would have no
15 impact on your analysis?
16   A    Because in other mergers where an
17 airline was on the verge or even was, had ceased
18 operations, it played only a marginal roll in the
19 integration of the pilots.
20   Q    Take a look at page 14 of your report.
21   A    Yes.
22   Q    Do you see the paragraph that starts
23 with in this case toward the top of the page?
24   A    Yes.
25   Q    Okay.  You say, in this case I would

227

1  argue that the result of ALPA's violation of its
2  duty is that negotiations terminated prematurely.
3       Do you see that?
4    A    I do.
5    Q    Is this an expert opinion that you were
6  proposing to offer in this case?
7    A    It is a characterization of the impact
8  that ALPA's actions had on the negotiating position
9  of the TWA pilots.  I -- I don't know whether I
10 would need to characterize that as expert or not,
11 but it's-- it's how I would characterize the impact
12 of the breach on the TWA pilot's negotiating
13 position.
14   Q    Is that an area in which you have
15 expertise, determining whether negotiations ended
16 prematurely?
17   A    Well, we know that ALPA's breach
18 resulted in a poor seniority integration, so that
19 much is given.  So whether ALPA, not being in
20 breach, presumably they would have arrived at that
21 better seniority list through some negotiated means.
22 Therefore, ergo, the -- the negotiations terminated
23 prematurely as a result of a breach.
24       So I don't -- I don't know that there is
25 anything particularly outside of the facts being

228

1  argued here, but, you know, I certainly wouldn't say
2  I'm an expert in knowing when negotiations have
3  terminated prematurely.  I just know that they
4  didn't produce the more favorable seniority list
5  that the TWA pilots should have had.
6    Q    Do you have an opinion on how much
7  longer negotiations would have continued if ALPA had
8  pursued all of the actions that you outline in your
9  report?
10   A    Well, I -- I -- I don't know that
11 prematurely necessarily means it would have gone on
12 for longer.  It could mean that the negotiations
13 would have had gone on more intensively during the
14 period that they did happen, and so, therefore, by,
15 you know, the fall of 2001, the parties would be
16 much closer together.  So prematurely has to be
17 taken in two ways.  I mean, the parties had been
18 moving together and then they stopped when
19 Supplement CC was done.  So prematurely merely means
20 they couldn't continue to move together, which they
21 would have had to have done in order for them to
22 have obtained a better seniority list in the absence
23 of the breach.  So premature doesn't necessarily
24 mean on that date, it stopped a month sooner than it
25 should have otherwise.  Premature just means before

RIKK SALAMAT

229

1   it should have ended.
2        Q    But the APA wouldn't have had to
3   continue to move closer to the TWA MEC in order to
4   obtain the seniority integration list that it
5   regarded as better; correct?
6        A    Sorry.  I don't understand the
7   question.
8        The APA wouldn't have had to move towards --
9   obviously, they would have had to move towards the
10  better seniority list that the jury determined the
11  pilots would have had absent ALPA's breach, so how
12  else could we end up there if they -- they didn't
13  agree to it.
14       Q    Well --
15       A    They had to move there.
16       Q    You have an understanding that the APA
17  had the ability to impose a seniority integration
18  list unilaterally; correct?
19       MR. JACOBSON:  Objection.  Asked and
20  answered.
21       THE WITNESS:  Some -- some ability to
22  potentially do that, yes.
23  BY MR. TOAL:
24       Q    Take a look at page 16 of your report.
25       A    Yes.

230

1        Q    So do you see at the end of the first
2   paragraph you say, thus, income is in no way
3   determinative of the value arbitrators put on pilot
4   seniority relative to pilots of a different airline?
5        A    Yes.
6        Q    And what's your basis for making that
7   statement?
8        A    The -- the statement above, first of
9   all, and the three mergers that I've been involved
10  in where the pilots of one airline or the other were
11  all earning less than the pilots of the other
12  airline, and that difference in their
13  pre-transaction earnings playing absolutely no role
14  in how the pilots were merged.  I think George
15  Nicolau's line there where he says, in prior cases,
16  where such differences in pay were greater than they
17  are here, those differences had no real effect on
18  the composition of a list, and they didn't in that
19  merger, and I presume he is referring to all the
20  other mergers where differences in income had no
21  role in the composition of the list.
22       Q    And is it your -- first of all, in the
23  Northwest/Delta transaction, do those pilot groups
24  have different pay rates?
25       A    Yes.

231

1        Q    And were they substantially different?
2        A    Northwest was paid significantly less
3   than -- than Delta before the merger.
4        Q    And is it your testimony that in each
5   of these transactions, that the arbitrator
6   attributed negligible importance to differences in
7   pay rates between the two airline pilot groups?
8        A    I've never observed a case where it was
9   the case, and -- and this Nicolau award being in
10  2007, he was around for quite some time, so I assume
11  he is in a good position to know whether or not
12  arbitrators have any -- exactly what he says here,
13  that those differences had no real effect on the
14  composition of the list.  I have no reason to
15  believe that that's an inaccurate statement.
16       Q    Okay.  Okay.  So you are relying upon
17  the quote you have from George Nicolau --
18       A    Three mergers and George Nicolau's
19  statement.
20       Q    Okay.  But in this report you are
21  relying expressly on the statement by George
22  Nicolau; correct?
23       A    That's correct.
24       Q    And you say that George Nicolau said in
25  prior cases where such differences in pay were

232

1   greater than they are here, those differences had no
2   real effect on the composition of the list; correct?
3        A    That's correct.
4        Q    And did you understand that to be
5   Mr. Nicolau's ruling in that case?
6        A    I'm sorry.  What do you mean, his
7   ruling?  That was in the award.  So that was his
8   ruling.
9        Q    Did you understand that to be a
10  position that he was endorsing?
11       A    I did understand that to be a position
12  he was endorsing.
13       Q    And did you read the arbitration
14  decision that Mr. Nicolau issued in its entirety?
15       A    I did.
16       (Salamat-15  Arbitration decision of
17       George Nicolau marked for identification.)
18       MR. TOAL:  I'm going to mark the award.
19  I'm going to mark as Salamat Exhibit-15, a copy of
20  the opinion and award in the Pilots of US Airways
21  versus the Pilots of America West Airlines, Inc.
22  BY MR. TOAL:
23       Q    You let me know this is a document
24  you've seen before.
25       A    It is.

58  (Pages 229 to 232)

9914249b-ddc9-43a3-9047-7f58754f5217

RIKK SALAMAT

233

1    Q    And do you recognize this as the
2  arbitration award from George Nicolau that you
3  reference in your report?
4    A    Yes.
5    Q    And this is a matter that you worked
6  on; correct?
7    A    That's correct.
8    Q    And turn your attention to page 12 of
9  this document.
10   A    Yes.
11   Q    Okay. So do you see in the first
12 paragraph, approximately the middle it says,
13 further, in prior cases where such differences in
14 pay were larger than here, those differences had no
15 real effect on the composition of the list.
16   A    I'm sorry. I'm -- I'm looking for it.
17 Yeah. Where are we?
18   Q    It's the first paragraph on page
19 twelve.
20   A    Yes.
21   Q    The middle of that paragraph, it starts
22 with the word furthermore.
23   A    Okay. Yes.
24   Q    Okay. So this is the language that you
25 are quoting in your report; correct?

234

1    A    That's correct.
2    Q    And do you notice that this is in a
3  section of this document starting on page eight
4  that's entitled, the US Airways Proposal?
5    A    I believe so, yes.
6    Q    And this is a description that
7  Mr. Nicolau is offering of US Airways' position;
8  correct?
9        MR. JACOBSON: Object to the form of
10 the question. Misstates the record evidence.
11       THE WITNESS: I believe that's correct,
12 yes.
13 BY MR. TOAL:
14   Q    And so this is not a reflection of
15 Mr. Nicolau's view concerning the effects of the pay
16 differences; is it?
17   A    I believe this does reflect
18 Mr. Nicolau's view on the difference in pay,
19 particularly because we have to look at how the
20 America West pilots had argued the groups should be
21 put together, and he expressly didn't do it in that
22 manner. The America West pilots believed that
23 because they were getting paid more on the
24 narrow-body aircraft, which was the large part of
25 their -- the large part of the US Airways fleet,

235

1  they should be placed significantly higher on the
2  seniority list than, in fact, they ended up being.
3  Mr. Nicolau, in the end, treated those positions
4  identically in his construction of the list. So I
5  believe that he accepted this proposition when he
6  didn't accept the America West position on how the
7  position -- how the pilots should be placed relative
8  to the US Airways pilots.
9    Q    Okay. Well, let's take a look at what
10 Mr. Nicolau said about that. So do you see that
11 Mr. Nicolau's discussion and analysis begins on page
12 19?
13   A    Yes.
14   Q    Okay. Do you see there is a block
15 quote on page 19?
16   A    Uh-huh.
17   Q    And in the block quote Mr. Nicolau
18 says, there are four basic lessons to be learned
19 from those submissions. And number one, that each
20 case turns on its own facts.
21       Do you see that?
22   A    I do.
23   Q    And do you agree with that proposition,
24 that with respect to seniority integration, each
25 case turns on its own facts?

236

1    A    I do.
2    Q    And then take a look at page 24 of
3  Mr. Nicolau's decision.
4    A    I have it.
5    Q    Do you see in the second full
6  paragraph, Mr. Nicolau says, of considerable
7  importance is the question of career expectations?
8    A    I have it.
9    Q    And do you agree with that proposition,
10 that career expectations are of considerable
11 importance in seniority integration?
12   A    I do. By some -- by some definition.
13 I mean, he says of considerable importance. There's
14 a question of career expectations, and generally
15 that would be qualified by legitimate career
16 expectations. So assuming that's what he meant in
17 that sentence, I would -- I would certainly agree
18 that that's true.
19   Q    And do you recall that in assessing
20 career expectations that Mr. Nicolau took into
21 account the financial conditions of both carriers?
22   A    Yes. He did.
23   Q    Okay. And if you take a look at page
24 25 of Mr. Nicolau's decision.
25   A    Yes.

59 (Pages 233 to 236)

9914249b-ddc9-43a3-9047-7f58754f5217

RIKK SALAMAT

237

1  Q   Do you see in the first full paragraph,
2  about halfway down, he says, yet it cannot be
3  disputed that there were differences in the
4  financial condition of both carriers, and that US
5  Airways was the weaker. This necessarily means that
6  career expectations differed, and that US Airways
7  pilots had more to gain from the merger than their
8  new colleagues.
9     Do you see that?
10  A   I do.
11  Q   And Mr. Nicolau in this decision took
12  into account that US Airways was in weaker financial
13  condition than America West; correct?
14  MR. JACOBSON: Objection. Misstates
15  what you just read.
16  THE WITNESS: Sorry. Can you repeat
17  the question?
18  BY MR. TOAL:
19  Q   Yeah. The question is, in this
20  decision Mr. Nicolau took into account that US
21  Airways was in weaker financial condition than
22  America West; isn't that right?
23  A   Yes, that's true.
24  Q   And in the next paragraph of his
25  decision, do you see that it says, gains also came

238

1  in other ways. If the US Airways pilots argue that
2  the collective bargaining agreements are comparable,
3  that is not the case. In pay, the America West
4  contract is better for comparable aircraft except
5  for the B757.
6     Do you see that?
7  A   I do.
8  Q   And that's also something that
9  Mr. Nicolau took into consideration in his decision;
10  correct?
11  A   It is.
12  Q   And further down in that same
13  paragraph, do you see where Mr. Nicolau says, the
14  bulk of the fleet, 81 percent, is comprised of the
15  292 A320s and B737s, where America West's higher
16  rates even without increases that a combined
17  contract may bring, will result in a collective
18  benefit to US Airways pilots of 23 million a year?
19     Do you see that?
20  A   I do.
21  Q   And that's also something Mr. Nicolau
22  took into account in his seniority integration
23  decision in this case; correct?
24  A   Yes, something he considered, yes.
25  MR. TOAL: Can we go off the record?

239

1  VIDEO SPECIALIST: The time is now 5:18
2  and we are going off the video record.
3  MR. TOAL: Break for the day.
4  The deposition concluded at 5:18 p.m.
5  **********

240

C E R T I F I C A T I O N
STATE OF NEW JERSEY
                          SS.
COUNTY OF GLOUCESTER
    I, Jean B. Delaney, a Certified Shorthand
Reporter and Notary Public of the State of New
Jersey, do hereby certify that I reported the
deposition in the above-captioned matter; that the
said witness was duly sworn by me; that the reading
and signing of the deposition were waived by said
witness and by counsel for the respective parties;
that the foregoing is a true and correct transcript
of the stenographic notes of testimony taken by me
in the above-captioned matter.
    I further certify that I am not an
attorney or counsel for any of the parties, nor a
relative or employee of any attorney or counsel
connected with the action, nor financially
interested in the action.


_____
    Jean B. Delaney, CSR #XIO1556
    Notary Public #2044912 Exp. 6/19/13
Dated: January 31, 2013
    D E G N A N & B A T E M A N , I N C.

60  (Pages 237 to 240)

DEGNAN & BATEMAN
(856)  232-7400

9914249b-ddc9-43a3-9047-7f58754f5217

**A**

**a300** 160:24 161:13
**a320s** 238:15
**abandon** 81:9 97:4
  97:18 132:20
**abandonment**
  129:13,13,20
  130:10 132:3
  133:15
**abandons** 97:12
**ability** 14:15,21
  26:2,24 27:11
  28:5 29:8,24 30:7
  30:11,14,16,18
  31:2,17 55:23
  56:11 65:10 98:25
  116:17 130:6
  173:14 195:18
  197:24 200:7
  208:1 209:1,4,8
  229:17,21
**able** 89:9 141:23
  144:17 155:6
  159:8,12,24 160:9
  162:4 166:3,15
  167:1 171:9,12
  174:10 175:15
  177:12,14 178:9
  182:7 184:6 198:2
  198:6,17 199:18
  208:18
**abovecaptioned**
  240:8,14
**abrogating** 41:14
**absence** 55:10
  86:25 97:22
  121:19 142:6,7,18
  195:4 228:22
**absent** 33:8,15 67:6
  87:14,16,21 88:2
  91:11 226:9
  229:11
**absolute** 107:17
  164:22 202:23
  218:14 220:11
**absolutely** 18:17
  21:11 89:24

139:10 183:21,23
  184:1 199:20
  203:3 207:7
  230:13
**abstract** 71:8
  125:21
**academic** 73:16
  74:17 75:8 133:10
**accept** 103:8 127:4
  235:6
**acceptable** 57:17
  91:20,23 92:19
  111:14 136:4
  141:19,24
**accepted** 95:9,13
  95:23 111:21
  235:5
**access** 88:11 89:15
  159:11 175:25
**accommodate**
  160:15 189:9
**accompanying**
  217:10
**accomplish** 82:1
**accomplishing**
  93:12
**account** 39:6,8,11
  60:5 63:10 69:7
  70:20 149:19
  153:18,25 155:10
  156:1,6,7,7,9
  158:19 161:18,22
  162:1,8 169:5
  194:23 195:15
  196:17 206:23
  207:5 213:5
  214:12 215:9
  217:19 225:13
  236:21 237:12,20
  238:22
**accounted** 162:7
**accurate** 114:4
  155:17 215:20
**accurately** 121:5
  212:1
**achieve** 88:25
**achieved** 69:18

96:3
**achieving** 63:22
  126:15
**acquired** 139:24
**acquiring** 8:19
**acquisition** 18:23
  20:2,6 189:23
  190:9
**act** 70:21 222:14
**acting** 25:25 26:1
  32:16 60:13 61:3
  61:5 221:8,8
**action** 1:2 4:15 5:1
  8:7 9:13 10:17
  17:25 18:6,15
  41:9 44:17,23
  74:15 79:9 80:17
  81:5,11,19 95:25
  96:11 105:1,22
  118:20 119:19,20
  121:23 122:2,6,13
  123:11 126:9,12
  126:14 127:11
  129:15 130:1,6,11
  130:19 131:6,8,9
  131:14,22 132:5,8
  132:13 187:22
  240:18,19
**actions** 10:10 14:20
  44:19,25 46:10
  52:21 53:7 57:1
  60:8 63:16 65:14
  65:20 74:8 78:20
  84:6 94:14 107:2
  107:3 117:11,20
  118:14 120:5,6,10
  120:14,24 121:3,7
  121:8,10,19
  122:21 123:3,5
  124:6 125:6
  126:20 127:5,6,13
  127:16,19 129:7
  129:11 130:23
  136:9,12 137:20
  138:7,14 144:21
  145:2 149:12,17

177:16 185:18
  190:24 221:6
  227:8 228:8
**activities** 45:24
**actual** 37:19 58:22
  64:1,12 86:16
  91:2 114:15
  135:12 154:5
  193:24 198:22
  203:22 213:3,8
  214:18
**add** 147:10,18
  148:25 201:11
**added** 77:14,17
  147:24
**adding** 123:13
  185:14,21 192:25
**addition** 192:18
**additional** 26:25
  27:12 28:6,10
  84:11 93:21 97:21
  122:2,3,6 127:25
  148:4 155:11
  156:14,19,24
  159:19 160:15
  163:5,16 181:14
  185:21 188:20
  191:5 193:5 195:6
  195:13,19,25
  196:1 197:23
  198:3 199:17
  200:22 201:2,10
  201:13,19 202:6
**additive** 119:21
  120:7 122:19
  126:7
**adjust** 206:3,18
  218:4
**adjustments** 216:9
**administrative**
  3:11 38:6,11
**advance** 112:9
  113:6
**advanced** 102:5,8
**advancement**
  215:17
**advocate** 47:7

**affairs** 21:16
**affect** 17:16,20,23
  17:24 18:18 19:21
  29:25 30:11,14,16
  31:19 37:15 59:11
  79:25 80:3,13,16
  220:2 225:19
  226:10
**afl** 33:20 34:1,11
  34:16,21 35:1,5
  35:23 36:8
**age** 214:25 215:7
  215:11,15,25
  216:3
**aggregate** 147:17
  150:4 182:17
  195:11
**aggregating** 145:22
  148:12,23 150:14
**ago** 194:20
**agree** 30:19 31:3,18
  33:14 60:9,20,20
  61:10,20 62:1,14
  70:2,11,22 92:10
  98:6 127:24
  128:16 141:1,6,7
  141:16,23 143:4,5
  147:19 163:12
  164:11,17 168:6
  170:23 175:12
  188:14 190:14
  202:1 206:21
  229:13 235:23
  236:9,17
**agreeable** 136:23
**agreed** 34:11,16,19
  34:22 37:3 87:18
  87:23 88:12,18
  89:5 90:19 92:8
  128:9 137:10,16
  137:22 138:24
  144:20,25 162:11
  172:4,10 176:23
  177:24 188:18
  191:8,19 192:13
  220:24 221:9,15
  221:17 225:13

agreeing 70:24
187:23 192:6
agreement 6:25
24:3 25:8,18 26:9
33:8,15 54:23
55:9 56:1 67:2,3,4
67:6,10,12,18,20
69:9,9,14,19,23
69:24 70:2 75:18
75:23 76:1,9,17
76:19 103:23
104:15 105:12,16
105:20 106:1
111:9,13,25 112:4
116:6 117:13
119:7,12,18,20,25
120:2,10,13,16,23
121:6,8,20,24
122:5,8 123:4
130:4 132:8 133:3
133:14 138:5,13
138:16 140:13
141:18 142:4,21
142:25 144:17
149:21,22 176:24
177:17 209:5,24
219:20,23 220:2,4
221:5 222:2,3,6,9
222:11,16 223:13
224:1,3
agreements 112:7
120:17 139:22
192:2 238:2
ahead 44:22 58:25
170:23
air 1:7 108:15,19
109:1,1,5,6
110:23,25 113:20
114:10 115:22,23
140:5
aircraft 219:14
234:24 238:4
airline 8:20 34:23
35:1 39:19 87:13
139:14 140:7
152:23 168:9,20
173:13 205:10

209:19 212:14,20
217:14,22,22
218:5,11,21,25
226:1,2,8,17
230:4,10,12 231:7
airlines 8:5,12
10:18 19:14 33:25
34:12 35:6,9,15
35:18,24 36:7,18
42:23 43:11,22
72:20 87:10,20
88:1 89:4,21 91:8
92:25 108:15,17
109:3,9 110:16
115:18 139:24
151:15 152:21,24
158:4 162:21
164:13 165:9,12
167:11,15,21
169:1,3,14 173:9
174:10 177:5,9,25
179:5,6 181:12
184:23 200:6
211:5,12,13,17
212:5,9,23 213:10
213:14 214:11
216:13,20,22
217:1,8,19 219:10
219:19 225:18
226:9 232:21
airways 108:16
110:13 114:19
116:16 232:20
234:4,7,25 235:8
237:5,6,12,21
238:1,18
al 1:4
alerted 23:4
allegation 46:5,5
allen 11:24 17:3
34:9 39:17 40:22
45:2 47:1 48:13
48:18
allens 48:17
allied 21:5
allow 65:17 154:21
203:25 204:9,13

208:9
allowed 161:10
167:20 170:19
allows 181:22
alpa 2:5,8 3:10
4:16 16:23 17:25
18:14,19 22:18,21
22:24,25 23:9,23
24:1 25:6,16,21
25:24 26:1,24
27:11,14 28:5,8
28:10 34:4 35:5
36:12,17,22 37:23
38:1,5,11,24
39:13,16,21,23
40:1 41:9,12,17
42:16 44:17,23
46:15,21 55:11
64:23 65:14 78:16
78:20 79:5,12,24
84:10 93:17 94:14
95:4,11 97:17
98:7,23,24 99:4,7
99:22,24,25
100:11 115:13
124:10 130:12
136:5,10 138:6
141:5,10,10,11
143:5,6 144:22
149:18 162:11
176:20 177:15
185:17 186:18
187:7,22 190:7,24
221:6 227:19
228:7
alpas 13:3 22:21
41:23 45:21 52:20
57:1 106:17 107:6
117:9 142:6,7
186:7 227:1,8,17
229:11
als 100:20
alternate 163:22
221:13
alternative 65:10
69:20,22 70:7,16
70:17 85:22

122:11 185:24
186:14 191:14
194:1 210:1
211:20 222:11
alternatives 67:2
69:8,13,18
america 108:16
110:11 116:16
232:21 234:20,22
235:6 237:13,22
238:3,15
american 4:18,24
8:5,12 10:17 11:5
16:22 19:14 21:5
33:25 34:12 35:6
35:9,14,18,24
36:7,18 42:22
43:10,22 72:19
73:7 87:9,13,20
88:1 89:4,21 91:8
92:25 134:17
135:10 139:19
140:2 143:3
151:15 152:21,24
158:4 162:21
164:13 165:9,12
167:11,15,21
168:9,20 169:1,3
169:14 173:1,9,13
174:10 177:5,9,25
179:5,6 181:11,12
184:23 200:6
205:10 211:4,12
211:13,17 212:5,9
212:13,14,20,23
213:10,14 214:10
216:13,20,21,23
217:8 218:4
219:10,19 225:17
226:9
americans 43:3
americas 2:3
amount 128:24
156:23 186:18
194:9 195:7,9,13
203:5
amounts 212:19

amr 204:21
analogous 58:10
analyses 76:18
217:18
analysis 17:16,21
17:23,24 18:12,13
18:18 19:21 22:10
23:18 30:1,5,9
32:6 35:14,16
39:2,6 46:24
47:14 49:23 63:11
64:17,18,21 65:5
65:13,17 66:4,11
68:3,15 69:6,11
69:16 72:2,7 74:1
74:6,20 76:9,11
76:14 77:3,7 81:5
82:11 83:8 84:21
87:8 90:1 92:24
101:23 104:1
105:6 106:3,10
108:8 109:24
131:15,17 138:20
138:22 153:17
156:11 157:6,13
158:18 161:21
169:6,8,8,20
178:16 179:3,9
187:13 189:4
191:21 193:19
194:14 195:16
207:12 208:7
210:6,20 212:3
214:8 217:20
218:3 220:2 221:2
221:12 225:19
226:10,15 235:11
analyze 52:20
53:16 56:25 57:8
74:11 78:14 109:5
203:21
analyzes 74:22
analyzing 53:18
65:14 74:9,13
81:13 108:9
109:21 110:4,16
110:21 111:2

217:16
**annual** 219:12
**answer** 7:11 13:15
15:6 21:3,18
24:24 27:16 28:3
29:14,18,19,21
31:24 34:15 42:12
56:7 58:7 61:7
64:9 72:6 75:3
90:22,25 109:16
121:5 125:20
128:4 150:10
184:16 186:7
190:12 212:1
**answered** 45:9
68:17 116:13
137:1 229:20
**answering** 16:6
27:24
**answers** 62:22
82:18 87:5 166:22
**anybody** 190:13
202:3
**anyones** 69:22
**apa** 4:18,24 9:3
10:19 11:5,14
12:14 13:1,3,20
15:17,20 16:1,9
19:13 23:4 25:23
28:6,8 29:25
30:12,14,16,19,24
31:2,8,16 32:1
33:3,8,13 35:7,11
35:15,25 36:8,12
42:8 44:1,6 46:7
46:14,20 55:8,22
55:25 56:5,10,17
56:19 57:2,6 58:9
59:17 60:2,9,19
61:10,13,16 64:13
67:11,12,16,21,23
68:12,14 69:3
71:4 79:14 80:19
80:23 81:3,6,9
82:11 83:2,5,10
83:12,14,20,25
84:10,20,22 85:1

85:11,21 86:14
87:8,18,23 89:1,5
90:14,18,25 92:3
92:7 93:19 94:7
95:12 96:4,15
97:9,17 102:5,12
105:17 117:14
119:8 127:10,16
128:1,8,15 129:3
129:9 130:2,13,19
130:24 131:16
132:10 134:5
135:22 136:5,24
137:10,15,22
141:23 142:3
175:11 176:23
187:2 188:3,8,14
188:22,24 189:4
189:11,22 190:10
190:14,15 191:6
191:19 192:4
209:6 211:7 225:9
225:14,21 229:2,8
229:16
**apart** 152:11
**apas** 7:19 15:12
23:19,23,25 25:6
25:16 27:1,12
28:11 31:12 32:21
37:14 59:6,12
64:2 69:13,18
79:25 80:3,13,17
81:7 83:25 84:8
84:25 95:5 128:22
129:8 131:11,24
132:6,13 133:17
133:19
**apology** 150:11
**appeal** 10:12
**appealed** 22:2
**appear** 27:15 76:20
77:5,8 178:12
181:21
**appeared** 45:17
132:12
**appears** 28:7 164:1
171:22

**apples** 163:13
**application** 158:8
158:12 225:7
**apply** 212:22
**applying** 104:2
221:25
**approach** 103:14
139:8 146:11
224:16
**approached** 142:5
**appropriate** 57:10
57:12 78:24 150:3
197:4
**appropriately** 79:5
79:6 223:24
**approval** 18:22
99:18
**approximately**
135:10,20 193:23
233:12
**april** 5:8,15,23 6:6
6:18,19 9:20,21
10:4,22 95:21
99:6 161:1 210:22
210:23 211:6
**arbitrate** 113:19
140:20,23 188:9
188:22
**arbitrated** 113:12
143:21 186:22
187:9,13,17 188:4
189:11 192:4
**arbitration** 3:15
70:25 71:5,15,21
71:22 109:23
112:9,10,24
113:13,15,25
114:5,7,14,16
116:2 141:3,7,13
141:15 142:23
143:7,17 144:4,10
160:6 187:1,9,24
188:1,14,25 189:4
190:10,14 191:9
191:19 192:8,13
223:7,20,23 224:5
232:13,16 233:2

**arbitrations** 112:15
113:1,6 143:11,18
222:23
**arbitrator** 70:23
111:18 112:5,6,13
112:17 114:9
140:22 141:3
143:12,24 144:1,5
144:11,16 222:10
231:5
**arbitrators** 33:4
144:9 187:19
220:23 222:1,23
224:10,15,22
230:3 231:12
**archer** 1:14
**area** 42:14 220:17
227:14
**argue** 227:1 238:1
**argued** 228:1
234:20
**arguing** 41:13
**argument** 47:1
81:25 93:10
**argumentation**
94:21 97:3
**arguments** 7:15
11:11 17:3 41:25
49:7 78:11,25
98:8,10,12 106:25
**arrangement**
175:17
**arrived** 87:2 88:4
227:20
**article** 50:8,18,23
51:18 52:7,15
62:18 66:8,10,15
77:24 78:6,23
81:21 86:8 93:8
94:20 98:14
101:25 123:16
**articles** 66:16
**artificial** 159:10
**aside** 15:24 133:8,9
141:15
**asked** 68:16 116:12
137:1 190:7

229:19
**asking** 10:20 13:12
14:23 18:5 19:19
27:2,9,16 28:1
29:21 44:22 58:5
61:9 68:11,12
80:11 90:5,7,12
90:14 119:22
120:8 150:9 157:1
172:12
**aspect** 53:21 54:3
**aspects** 151:3
**assess** 59:3 71:14
71:16 111:13
124:5 149:23
197:22 206:21
213:18 219:25
223:13
**assessed** 71:11
**assessing** 6:12
207:3 236:19
**assessment** 71:20
76:24,25 94:22
114:3,13 130:18
138:1 215:3
**asset** 20:1,6
**assets** 8:4,19
**assign** 105:2
128:23 131:13
148:18 153:23
**assigned** 64:10
81:18 130:14
131:19,20,25
**assisting** 109:23
**associated** 64:14
71:4 138:18
**association** 1:7
21:6
**assume** 9:8 31:1,7
48:25 58:3 60:1,3
60:12,14 61:5
83:11 87:1,7
88:20 89:8 90:2
91:8 104:24
122:21 123:2
124:12 125:23
149:17 159:20

169:20 172:3,10
187:16 191:4
196:25 207:16
209:23 215:15
217:2,4 218:13,21
218:24 221:15
224:14 231:10
**assumed** 48:19
215:25
**assumes** 18:25
30:24 35:16
170:14 172:13
173:15 210:10
221:7
**assuming** 13:16
14:10 83:9 95:25
127:25 208:25
209:3 210:2,4
222:15 236:16
**assumption** 35:13
49:14 64:4 91:7
205:15 215:12
216:13 217:9,12
219:6
**assumptions** 48:21
207:11,25 215:23
217:10
**attached** 62:13
81:7 130:2,14,20
130:24 131:12,16
132:10 153:11
**attaches** 129:9
**attempt** 10:16 57:5
105:15 128:7
137:25 138:3
157:6 158:18
212:3 218:3,6
219:25
**attempted** 162:1
**attempting** 43:13
85:19 225:11
**attendants** 108:18
**attention** 20:22
38:15 78:3 93:7
170:6 189:25
233:8
**attitudinal** 53:3

**attorney** 240:16,17
**attorneys** 1:20,23
2:5,8
**attributable** 182:11
**attribute** 133:23,24
134:5
**attributed** 193:23
231:6
**attrition** 215:14,16
216:1
**authoritative** 150:3
**authority** 150:12
**automatic** 142:23
**available** 4:16 14:1
14:12 39:13 41:9
44:17,23 45:22
55:11 78:16 79:5
79:12,24 93:17
95:4 97:17 98:7
98:24 115:14
130:12 136:9,12
137:15 142:25
144:23 149:17
151:20 158:5
160:16 166:11
199:22 213:21
**avenue** 2:3,7
**avenues** 10:11 26:1
**average** 153:22
154:8,9,16,17,20
154:22 155:5,12
156:3 160:25
161:4,8,25 166:10
166:17 178:19
179:4 193:25
195:2,22 196:3,9
197:14,17,20
198:12,25 199:14
201:5 203:6,7,8
206:20 210:9
212:25 213:1
214:19
**award** 144:14
231:9 232:7,18,20
233:2
**aware** 6:23 7:11
8:17,22 15:7,11

19:23 20:3,4,9
21:22 22:3,6,9
33:6 34:20,24,25
35:4,22 37:18,23
38:4 39:1,3 40:5
41:3 50:13 61:18
68:23 74:17 96:14
96:19,25 102:4,10
133:11 140:17
141:11 142:16
189:1,10,13
192:10,15 223:4
223:11,15
**awareness** 12:7
62:11,12

_____
**B**
**b737s** 238:15
**b757** 238:5
**babbitt** 21:10
**back** 4:2,12 20:25
21:6 22:20 25:2,3
26:19 35:19 42:23
45:12 51:12 72:17
80:5 93:7 110:7
115:4 120:20
149:2 165:13
171:6,11 173:22
178:12 183:13
187:18 194:19
196:7,19 199:7
210:18 214:9
**background** 14:4
**backup** 193:6,9,20
**backwards** 92:20
**bad** 226:4
**bankruptcy** 41:11
41:14
**bargaining** 13:3
45:3 53:2,2,4,12
57:8 219:19,23
220:1,4 222:4
223:25 224:3
238:2
**base** 84:5 165:22
165:23 166:6,13
167:25 170:11

171:4,17 174:7,11
174:23 199:2
**baseball** 29:12
**based** 10:7 81:10
92:11 106:13,14
107:7 134:24
137:14 158:3
182:14,25 206:1
207:6 213:25
**baseline** 91:19
**bases** 158:4 162:2
165:24 166:15,19
178:15 183:19
208:20
**basic** 67:3 106:17
107:5 145:14
235:18
**basically** 36:18
77:12 159:10
160:14
**basics** 146:16
**basing** 219:2
**basis** 7:13 17:1
34:6 41:22 50:11
107:18 157:21
195:11 230:6
**bat** 29:12
**bateman** 2:9
**bear** 7:3 35:10
123:18 181:19
188:20 191:5
**began** 211:8,12
**beginning** 112:12
**begins** 235:11
**behaved** 95:18
**behaving** 62:7 76:1
**behavior** 51:2
79:25 80:13,23
81:3 95:2,5
104:18
**behavioral** 50:1,5
51:19 52:13,17,20
52:24 53:17,21
54:3,10 73:24
74:4,7,18 75:11
75:12
**beings** 139:11

**belief** 10:7 80:3
82:23 184:3
**believe** 7:6 8:4,12
9:23,24,25 10:5,9
10:9 11:12,18
20:19 22:15 23:16
24:2 25:7,24
28:25 47:18 50:10
51:6 58:7 80:4
82:16 85:1,25
87:17,22 88:20
89:5 90:18 91:18
92:19,23 94:8,15
94:17 102:7,14
111:22 114:17
116:14 120:6
123:16 125:4
126:22,23 128:11
134:9,11 135:1,19
135:25 136:6,12
136:25 139:13
140:1 146:6,15,21
153:3,5,7 155:15
158:14 160:19
163:12 171:9
175:23 176:10,12
176:15 179:19,21
186:6 191:24
192:8 193:21
195:10 208:22
210:8,22 211:5
212:2 215:23
221:9 223:8
225:12 231:15
234:5,11,17 235:5
**believed** 63:19 91:1
91:1 116:17
192:12 234:22
**belows** 197:12
**benefit** 64:12
102:11 120:21
195:6 197:22
199:17 201:12
238:18
**benefits** 54:21 55:5
**best** 29:3 67:1,5
69:8,13,18,20,22

70:7,16,17 81:16
91:24 161:8
191:25 192:3
**better** 5:7,11 24:3
25:9 26:8,9,16
27:6 29:5 37:15
58:15 65:19,22
70:14,22,23 72:20
73:1,3,7 89:11,24
91:21 96:2,3
121:11 124:13,24
124:24 127:14,20
128:3 153:9
156:19 185:7,12
185:25 186:14
192:7 198:15,15
200:11,14,16
201:14 202:19,21
202:22 203:2,5
227:21 228:22
229:5,10 238:4
**beyond** 5:18 7:17
13:5 57:16,16
109:23 219:14
221:10
**bias** 59:24 62:19,24
63:11,19,21
**biased** 91:4
**bid** 154:14 164:22
166:3,13,20 169:1
171:12 173:1,14
173:16 174:11
177:5 182:8
204:16,18
**bidding** 88:9
109:20 159:1
160:6,13,23
161:16 162:3,22
164:21,24,25
165:2,4 168:19
169:11 170:3,11
171:1,4 172:21
173:10 174:6
176:6,7 178:1
180:3 184:24
195:4 196:2
198:10 200:6

211:13 217:24
**big** 28:18,21,22
29:8 35:20 53:13
165:21
**bigger** 215:21
**bill** 132:16 133:5
133:23 134:2,5
193:14
**binary** 102:22
103:7 131:17
**binding** 190:10,14
**bit** 31:13 196:23
**block** 36:11 66:20
117:7 224:19
225:4 235:14,17
**board** 151:10 223:7
223:23 224:5
**bob** 157:1,6,11
**bobs** 157:11,12
**bond** 132:16 133:5
133:23 134:2,5
**book** 50:19,19 51:1
51:4
**boomerang** 21:6
**borrows** 73:12
**bottom** 73:22,22
85:3 94:11 100:16
139:25 187:6
193:1 206:10,15
214:16
**boulevard** 1:18
**bound** 69:12,17
**boycott** 33:25
34:11,17,22 35:1
35:6,14,24 36:9
**brady** 1:4
**breach** 106:18,20
107:6 124:11,13
142:6,7,17,18
185:20 186:7,18
227:12,17,20,23
228:23 229:11
**breached** 27:5
142:15
**break** 72:9 115:6
164:5 173:24
178:7 180:12

210:12 239:3
**brief** 72:15 173:20
210:16
**bring** 4:24 65:11
123:21 238:17
**bringing** 93:21
95:22 123:17
127:25
**brings** 35:20
**british** 223:6,22
224:4
**broad** 23:2
**broken** 220:25
**brother** 28:18,22
28:22 29:8 35:20
**brotherhood** 86:19
**brought** 5:20 8:8
10:13 12:20 35:10
35:18 42:22 43:3
49:13 53:9 56:15
64:23 65:1 89:16
93:24 95:16 121:3
122:3 133:25
188:20 191:5
222:8
**build** 94:12 123:11
**bulk** 238:14
**bully** 28:16,19,25
29:9
**bump** 207:13,20
208:1,9 209:1,4,8
209:12 210:3
**bumped** 207:19
208:19,23
**bury** 59:1

― **C** ―
**calculate** 141:22
146:23 148:8
161:5 211:15
213:13
**calculated** 138:5
159:18 160:1,21
195:12 213:25
214:10
**calculating** 145:19
210:21 212:18

213:19
**calculation** 203:13
206:4,19,19 212:4
213:4
**calculations** 54:21
55:4 212:19
**call** 54:16 66:5
76:22 91:14 185:3
203:15 220:19
222:24
**called** 50:13,14
52:5 57:25 64:17
136:11
**calls** 45:8
**camden** 1:2
**canada** 50:15
108:15,19 109:2
110:23,25 113:20
114:11 115:22
**canadian** 108:15
109:1,3,4,6,8
110:15 115:18,23
223:9
**cant** 13:6 27:18,21
33:11,16 39:19,24
45:25 51:25,25
68:25 74:21 75:1
75:13 76:6 135:1
140:4 141:1 143:4
143:4,15 149:14
157:17 173:1
183:12,20 191:9
191:12 198:23
199:11 209:20
211:1
**cap** 183:22 184:4
**capable** 153:19
187:18
**capital** 45:24
**captain** 85:5 92:16
151:5 153:14
158:2,3 172:7
181:14 182:2,20
182:21,22 183:18
**captaincies** 160:24
161:13
**captains** 92:15

158:9,13 159:18
172:9 182:19
208:13,15
**care** 202:24,25
**career** 83:15 85:7
87:15 90:4,10
91:3,5 199:5
236:7,10,14,15,20
237:6
**carrier** 141:6
**carriers** 36:19
236:21 237:4
**case** 1:13 9:24
11:12,14,17,18,19
12:2,5 27:4,11,13
52:23 53:5 54:9
58:21 81:1 108:21
109:1 112:17,19
112:19 113:24
114:11 115:18
116:16 126:19
129:6,18 132:12
133:17 136:21
140:2 152:9 193:7
196:22 200:9
201:16 218:4
224:2,18 226:23
226:25 227:6
231:8,9 232:5
235:20,25 238:3
238:23
**cases** 15:1 111:7
114:12 115:11,25
140:23 143:23
152:15,17 230:15
231:25 233:13
**categories** 78:11,17
78:19
**categorize** 79:7
**category** 192:24
**cause** 5:1 8:7
**caused** 128:1
132:19 191:6
**causing** 81:8
186:18
**cc** 3:12 12:15 13:1
24:3 25:9 37:16

72:21 73:1,4,8
121:10 128:10
134:12 135:13,17
135:24 138:23
139:1 142:2
157:23 162:16
164:2,11 165:1
168:21,24,25
169:9,12,15
170:16 171:2,6,8
171:23 172:5,6,10
172:22 173:9
175:21 179:11,15
180:1,6,13,17
181:2,8 182:15,15
183:6,9,14 184:6
184:9 185:7,12,25
186:15 199:25
208:2,3,8 228:19
**cease** 182:5 226:8
**ceased** 226:1,2,11
226:17
**ceiling** 182:12
**cell** 163:21 164:21
172:20
**certain** 19:25 20:5
38:2 65:20 85:24
88:11 99:16
111:21 139:7,10
146:3 158:4
181:24
**certainly** 50:20
54:6 60:6 75:10
81:1 95:19 112:18
113:9 115:18
132:19 145:18
146:16 149:4
155:3 183:16
186:12 216:15
217:8 219:15
228:1 236:17
**certainty** 139:9
**certified** 1:15 240:5
**certify** 240:7,15
**chairman** 21:15,16
**chance** 23:12,13
29:5 70:24 98:4

121:20 122:1,12
124:19 129:17
146:9 147:14,20
147:23,23 148:2,5
148:6,10 149:8,24
219:24
**chances** 26:8
126:15
**change** 18:12,13,17
26:4 28:11 68:9
77:20,21 81:3
82:1,5 93:13,18
93:25 94:22
102:18 129:2,16
129:19,21 130:1,7
130:7,13,19 131:3
131:4,6,9,16,18
131:23 132:6,9,11
132:13,17 133:1,3
133:6,13,21
138:12 155:7
157:16 170:13
185:18 189:6,8
191:3
**changed** 23:10,17
46:14,20 80:21,23
94:15,17 102:16
132:15 191:21
**changes** 83:23 84:1
134:4,6 218:17
**changing** 30:22
81:6,7 84:16
93:12 104:17,17
128:22 129:8
130:24 131:11
**chapters** 50:20
**characterization**
129:23 227:7
**characterize** 55:19
98:10 227:10,11
**characterizes**
66:23
**charge** 49:7 107:11
148:13
**check** 77:22
**checked** 21:19

**chicago** 182:18
**choice** 165:20
199:2,3,22 202:7
202:10 203:22
**choices** 153:18
154:1 165:16
167:19
**choose** 152:20
153:14 166:7,15
166:18,19 200:7
200:23,24 202:17
**chose** 205:3
**cio** 33:20 34:1,11
34:16,21 35:1,5
35:23 36:8
**circumstance**
190:22 191:1
**circumstances**
54:12 55:25 96:22
157:16 188:10,16
188:19 191:10,20
223:14
**cite** 50:9
**cited** 48:5,8 50:21
52:12
**civil** 1:2
**classified** 79:6 81:6
**classify** 103:6
**clay** 3:9 20:11,19
20:21
**clear** 42:12 49:6
61:8
**clearance** 183:6
**clearly** 84:4 157:13
**clinton** 1:14
**close** 136:13 154:22
**closely** 132:17
**closer** 86:16 116:5
139:1 143:19
153:5 201:3
228:16 229:3
**closing** 7:15 11:10
11:25 17:3 34:9
39:17 40:23 41:25
45:2 47:1 48:13
48:13,18,18 49:7
49:13 106:25

**closings** 108:2
**clvs** 2:9
**coach** 24:10
**coercing** 38:22
**cohort** 166:10,12
212:25 213:2
**coincidence** 129:25
**colleagues** 237:8
**collective** 219:19
219:22 220:1,4
222:2,6 223:25
238:2,17
**collectively** 75:15
75:21 224:3
**college** 102:2
**columbia** 223:6,23
224:5
**combination**
117:12 124:7
**combine** 123:5
**combined** 127:5
150:22 238:16
**come** 11:23 12:1
21:13 57:5 69:1
70:2 76:15 84:9
89:10 90:2 111:12
111:16,19,24
112:8 144:22
180:8 198:24
213:3 214:5
219:13
**comes** 110:7
**comfortable** 219:2
**coming** 29:6 58:23
69:3 215:24
**comlish** 21:15
**commencing** 1:16
**commenting**
224:11
**committee** 45:2,7
**common** 9:11
154:17 178:23
222:22
**commonly** 50:12
100:21 101:19
112:20
**company** 219:16

**companys** 33:5
**comparable** 192:16
238:2,4
**compare** 114:15,21
179:3 203:7,22
213:23 214:9
**compared** 162:13
193:15 213:1
**comparison** 90:5
90:13 187:15
**compel** 4:24 5:17
**compelling** 187:9
**compensation**
199:4
**competing** 100:19
163:7,19
**completely** 27:17
32:15,19 61:24
101:15,15
**component** 77:20
163:25 194:15,16
209:5
**composition**
230:18,21 231:14
232:2 233:15
**compound** 90:21
**comprehensive**
178:3 223:2
**comprised** 238:14
**compromise** 79:15
**compromised**
167:19 199:1
**compute** 117:9
**conceivable** 66:13
**conceivably** 195:8
**conceive** 67:10
168:17
**concept** 62:19
65:13 103:7
151:19 176:5
**concerned** 18:7,8
42:18 74:13 110:2
168:1
**concerning** 7:1
11:9 25:18 234:15
**concerns** 52:17
**concessionary** 45:3

45:13
**conclude** 26:6 85:6
127:18 177:11
**concluded** 13:18
32:5 76:8 239:4
**concluding** 222:6
**conclusion** 84:6
89:10 90:3 132:25
133:1 176:20
177:14
**condition** 16:14,21
18:22 20:1,6
33:12 99:17
100:11 181:22
185:10 237:4,13
237:21
**conditions** 88:16
100:4 172:3,3
182:8 224:24
236:21
**conduct** 114:3,13
132:15 133:4,17
133:20
**conducted** 101:22
131:17 193:19
**confidential** 219:17
**conflict** 62:25
**confused** 169:16
**connected** 240:18
**connection** 11:21
50:25 51:7,20,21
52:16 57:24 74:24
**connectors** 108:20
110:23 113:20
114:11
**conservative**
122:20 215:12,18
215:23,25
**conservatively**
122:24
**consider** 47:13
48:22,24 49:1,3
50:4 61:3 65:25
66:3 78:21 96:4,9
125:5 130:22
131:10 145:9
168:4 195:5

215:21
**considerable** 236:6
236:10,13
**considerably** 64:5
213:22 214:5
215:22
**consideration**
131:13 238:9
**considerations**
101:6,7
**considered** 49:22
69:2,21,24 78:18
81:11 85:8,14,16
96:8 103:17 131:2
131:2 141:18
192:20 193:6,11
193:19 238:24
**considers** 61:1
**consisted** 16:17,18
**consistent** 86:23
112:14 176:1
207:17 213:20
216:21 224:13
**consistently** 26:21
**consolidated** 163:1
**constituent** 127:6
**constitutes** 145:17
172:16
**construct** 176:13
184:19 208:24
222:2
**constructed** 109:18
**constructing** 68:19
**construction** 86:17
235:4
**consult** 150:12
**contain** 176:24
**contained** 180:1
**contemplated**
187:16 188:4
**contemporaneou...**
125:12
**content** 75:23
**contention** 175:23
**contents** 111:24
**context** 40:24 41:2
70:17 222:9 224:6

**contexts** 224:15
**continental** 7:6
**contingencies**
98:19,25 99:3
**contingency** 45:21
**continually** 116:22
**continue** 143:10,19
216:13 228:20
229:3
**continued** 1:13
177:15 218:11
228:7
**continues** 104:23
143:16
**continuing** 104:23
191:11
**contract** 41:15
218:13 238:4,17
**contraction** 217:25
218:12
**contracts** 218:20
**contractual** 182:1
**contrary** 27:17,18
27:22 29:20,21
30:4
**contribute** 82:14
**contributed** 96:1
106:20 127:21
**contributes** 86:21
165:19
**contributing**
129:17
**contribution** 82:6
**control** 26:3 33:2
98:19,25 99:5,7,9
99:11,15
**controlled** 99:23
100:11
**conventional** 222:4
**conversation** 19:8
180:21,24
**conversations**
180:9,18
**convinced** 88:7
**cooperatively**
66:25
**coordinate** 45:6

**coordination** 45:1
45:10
**copy** 179:14,20
189:19 232:19
**corp** 222:18
**correct** 24:24 30:1
43:17,21,23,24
44:3,4,8,9,11,12
47:1,2,4,7,11,19
49:15 50:2,3
54:17,18 58:1,2
62:19,20 63:2,3,5
63:6,8 64:3,14,15
69:4,5 73:14,18
83:6 93:2,3 97:9
98:12 100:22,23
106:10 107:15
108:3,4 116:20
118:24 127:11,17
128:17,18 130:16
131:21 132:4
134:2 137:7,8
138:1,7,11 139:14
139:17,18,20
140:10,15,18
141:13,25 142:1,5
142:21 144:2,18
147:25 151:20,21
151:24,25 152:3,4
152:7,12,14
153:11,12,15,16
155:14 156:5,9,10
161:14,19,20
162:15,19,23,24
170:12 173:10,11
173:14 174:7,8,11
174:12,14 175:8,9
177:18 180:3
182:12,13 183:24
184:25 185:1,3,4
185:9,25 186:23
186:24 187:3,4,10
187:11 189:12
191:16 192:20,21
194:2,5,5,13
199:19 200:12
204:23,25 213:11

213:12 214:21
216:16 222:19
223:7,17,18,20,21
224:1 229:5,18
231:22,23 232:2,3
233:6,7,25 234:1
234:8,11 237:13
238:10,23 240:12
**correctly** 77:14,15
77:17 156:17
157:1
**cossa** 2:10
**cost** 54:22 55:6,8
55:12,13,14,15,16
55:17,20,21,25
56:9,17 58:21,22
155:5
**costs** 58:19 166:16
**couching** 81:14
**couldnt** 5:3 60:10
75:4 99:4 157:17
166:18,19,20
228:20
**counsel** 240:11,16
240:17
**count** 140:8,11
**counter** 60:24
**counterexample**
95:2,5
**county** 240:4
**couple** 135:25
**course** 67:5 75:7
105:1,6
**courses** 71:9 74:15
81:19
**court** 1:1 4:2 5:20
25:3 41:14 150:8
223:11
**courts** 33:5
**create** 65:10 82:25
169:13
**created** 42:25
47:10
**creating** 47:10
185:5 214:22
**credit** 178:14
**crossed** 39:21

crucial 67:1
csr 240:22
currency 151:19,23
current 97:13
187:21
currently 153:7
cutoff 195:17,25
197:6,16

**D**

dallas 182:17
damage 63:23
76:11,25 118:20
129:19 136:11
138:8,16 139:2
164:1 165:10
169:17 194:14
200:5 203:13
212:4,19 220:2,13
221:12
damaged 166:24
166:25 167:7,8,8
167:10,18 168:19
186:1,5
damages 164:14
167:22,22 168:8
169:13 185:16,19
193:23 195:9,13
210:21 211:15
212:18 216:3,6
218:9,21,23,25
219:3 220:9
daniel 2:2,6
darrah 3:14 189:15
189:19,20,22
190:7
dashed 204:2
data 211:25 214:18
date 1:16 172:6,7
204:24 205:2,4
211:10 213:17
219:8 228:24
dated 240:24
day 7:16 11:11 17:4
34:8 47:18 67:17
104:21,22 107:1
108:3 110:6

176:22 239:3
days 45:7 47:22
48:12 112:20
151:6
deal 19:3,10 149:4
196:20 226:9
dealing 65:21
139:11
deals 98:11
decide 49:4 131:23
132:5 153:10
188:22 222:10
decided 27:3,10
49:9 98:5 100:4
112:4 130:1
150:13 223:6
deciding 91:19
decision 3:15 27:17
58:25 64:17,21
65:5,13,16 66:4
66:11 70:12 73:13
100:1 101:15
113:19 140:23
143:25 232:14,16
236:3,24 237:11
237:20,25 238:9
238:23
decisions 101:11
151:23 152:13
declines 182:2
decomposing 74:8
decrease 82:6
218:24
decreasing 104:25
105:2
dedicated 104:1
106:3
deduct 212:4,19
defendant 1:8 2:5,8
defendants 63:7
defined 204:7
defining 86:12
definition 85:23
236:12
definitively 85:18
degree 12:8,10
109:24 200:21

delaney 1:15 240:5
240:22
delay 10:16
delaying 95:21
delineate 83:13
delta 108:17
110:17 230:23
231:3
demonstrable
60:25
demonstrate
123:23 205:5
demonstrating
26:21
demonstrative
205:5
denial 38:21
denied 4:17 7:23
11:13 39:20 45:25
88:23 95:20
deny 41:5
department 16:19
17:7 18:20 19:24
40:9 99:16 100:1
100:12
depend 88:3 121:1
145:1 200:18
205:23
depending 126:9
depends 200:20
deployed 39:13,16
deposition 1:13 3:8
3:13 20:10 184:10
189:14,19 239:4
240:8,10
depth 47:21
derivative 94:8
derive 106:22
180:6 186:13
derived 11:10
46:25 180:13,17
181:3,9 183:9
deriving 63:15
describe 4:17
203:20
described 16:13
49:25 72:2 109:11

115:12 160:21
167:5 169:23
describing 66:22
description 222:21
223:3 234:6
descriptions 52:25
descriptive 54:15
desirable 155:1
desired 201:3
desk 219:13
detail 160:3 183:14
detailed 203:21
219:15
details 19:10,19
determination
55:24 56:12
determinative
230:3
determine 67:23
92:24 137:14
146:19 147:8
154:4 159:22
195:13 223:25
determined 54:20
55:4 144:11
229:10
determines 143:12
151:2
determining 81:4
145:13 227:15
develop 82:10
113:24
developed 82:12
106:19 109:19
development 104:2
106:4
deviation 197:17
197:19
deviations 193:25
195:1,17,22
196:25 197:6,8,9
197:13 213:6
devising 11:22
diagram 82:25
dice 70:5,14 146:8
146:10,22 147:13
148:17 149:8

didnt 7:5 21:12
27:4 29:12 40:11
40:15,16,17,18,20
40:20,20,23 41:21
45:5 52:11 57:10
57:12,15 58:12
60:10 61:10,12,12
61:13 62:1 72:7
76:24 78:20 88:22
91:8,15 92:24
102:17 105:7,15
113:4,24 114:21
116:6 131:1,7,8,9
131:20 137:25
139:2 144:3
163:11 174:22,22
175:13 176:24
177:8,10 178:4
180:12 184:2
191:2 193:14,15
195:18 211:6
214:3,4 216:8,10
224:5 228:4
229:12 230:18
234:21 235:6
die 146:18
died 215:10 216:2
differ 129:10
134:14
differed 237:6
difference 28:7
30:6,10 169:12
185:14 186:4
205:21,22 206:17
214:12 218:15,16
220:7,12,15
221:14 230:12
234:18
differences 173:7
213:24 230:16,17
230:20 231:6,13
231:25 232:1
233:13,14 234:16
237:3
different 10:10
24:21,22 28:2
53:23 54:4,13

69:21 76:20,23,24
77:4 78:11 79:17
84:4,13 103:10,15
111:5,6 116:25
119:10 120:8
121:16 128:9
129:7 138:15
143:2 149:11
152:7,22 160:25
162:1,12 163:14
165:16 169:10,11
169:19,21 170:24
170:25 172:5,6
173:4 179:22,22
192:23,24 213:2
223:14 226:5
230:4,24 231:1
**differentiating**
212:13
**differently** 29:2
121:14 203:2
**differs** 135:12
137:3
**difficult** 61:6 88:6
110:4 137:24
151:1,13
**difficulty** 57:22
**diminishing** 125:6
126:9,11
**dint** 159:25
**direct** 9:5,12 15:16
15:25 16:4,5,6,8
20:22 33:3 36:2
38:15 43:12 44:9
65:9 71:10 78:3
95:7 170:6 188:17
189:25
**directed** 10:19
**directing** 93:7
**direction** 45:13
103:4 175:7
**directly** 15:23 36:5
42:24 45:16 95:25
111:10 169:3
171:8 180:14
185:20
**disagree** 30:3 62:5

62:15
**discount** 71:4
149:19
**discounted** 197:3
**discrete** 149:8,9,15
150:22
**discuss** 83:19
100:15 151:18
203:15
**discussed** 10:21
14:6 17:18 19:4
39:18 41:4 45:3
172:22
**discussing** 6:2
32:18 102:1
194:20
**discussion** 51:14,16
235:11
**dismissing** 60:5
**displace** 209:22
**displaced** 207:23
209:17,20,22
**dispute** 8:25 15:10
20:8 34:22 35:3
35:21 36:5 37:20
65:12 143:1 187:2
187:25 188:15,23
189:12 190:19
191:12 192:11,14
223:17
**disputed** 22:14
237:3
**disregard** 101:16
225:8
**disregarding** 32:13
**distinction** 119:24
143:21
**distributed** 53:12
**distributive** 53:2
**district** 1:1,1
**divide** 194:14
**divided** 194:18
**document** 20:14,20
38:9,13,16 40:6
179:15,16 180:14
181:10,16 189:18
232:23 233:9

234:3
**doesnt** 26:12 30:20
57:23 60:19,22
65:23 101:20
140:21 141:8
143:14 144:9
157:11 190:22
200:18 201:23
202:24,24,25
210:6 213:3,3
218:19 221:16
228:23
**doing** 24:17 25:21
25:22 33:1 109:24
130:21 150:1
154:18 191:15,17
201:7,18,20 202:5
202:7,9 214:7
**dollars** 206:12
**domicile** 162:23
163:2,8,20 166:8
166:21 167:7
168:7 173:2,10,14
177:6 178:1 180:3
182:4 184:24
201:10
**domiciles** 178:9
**dont** 4:11 5:6,10,11
5:13,18,25 8:9,16
10:5,5,11 15:5,5
17:9,10,10,12,12
17:13,13,19 19:16
22:15,20,23,24
23:2,7,16 26:5,17
26:22 28:1 29:10
30:2,4 31:23,23
34:16,18 37:17,22
41:3 42:13,13
43:20 44:10 50:15
51:6 58:22 59:2
66:9,13,14 68:20
70:5 71:10 79:7
79:18 80:4 85:17
88:12 91:3 92:1
92:19 94:13 95:6
95:24 98:4 100:6
100:7,8 107:14,16

111:22 112:15,15
114:17,17 116:6
116:14 121:14
122:17 124:25
126:5,6,6,22,22
127:22 128:5
130:21 135:7,8
140:5 141:4 144:6
144:6 145:1 153:5
153:6 156:6
157:14 158:10,16
164:16,17,17,18
168:13,14 171:16
171:18 174:16
175:6 176:9,10
179:10 191:3,12
193:21 195:10
199:1,3,8,10,16
202:20 204:16
207:1 208:16,21
208:22 210:4,8
211:20,20 212:2,2
219:1 220:12,13
227:9,24,24
228:10 229:6
**dot** 16:13 18:21
19:9 20:5,25
21:17 22:21 33:12
40:15
**dots** 205:10
**downsizing** 209:19
**drafting** 224:24
**dramatically** 91:9
**driver** 132:21
**dropdead** 172:7
**drops** 181:24
**due** 160:22
**duly** 4:4 240:9
**duty** 27:5 227:2
**dynamic** 31:19
68:9 150:23
**dynamics** 18:9
23:10 30:22 53:11

E
**earlier** 22:20 72:3
83:22 102:15,20

106:6 198:1
**early** 20:25 218:6
**earn** 155:3,4 203:9
204:8,10,14
**earned** 154:14
203:24 212:5,20
**earnest** 117:2
**earning** 166:9
195:1 230:11
**earnings** 152:2,7
152:10 154:15
155:12 156:3
165:17 179:4
195:19 197:24
198:3,7,13,15,18
198:22,24,25
199:5,7 201:11
205:11 230:13
**easier** 146:23 206:9
**east** 1:22
**economic** 145:20
**economics** 2:10
**edge** 28:19
**education** 68:7
96:7
**effect** 18:2,15 32:18
42:21 52:20 56:25
122:22 123:3,7,14
123:15,17,20,20
123:23 124:2
125:17 126:21,25
127:2,4,5 129:23
153:6 175:19
201:1 202:2
203:22 218:8
230:17 231:13
232:2 233:15
**effective** 130:23
204:11
**effectively** 13:3
89:18
**effectiveness** 98:16
**effects** 136:21
150:23 234:15
**effort** 37:25 212:18
**efforts** 110:8 113:3
113:14,17,18

egocentric 62:19
  63:11 91:4
egotistically 87:3
eight 100:14
  139:13 142:10
  143:23 234:3
either 32:13,16
  33:2,4 44:11
  75:14,20 86:20
  96:16 102:25
  104:25 125:13
  147:9 148:2 175:7
  191:13 210:5,23
  218:10
element 81:12
  129:23
elements 106:19
eliminates 70:18
elimination 97:23
  98:3
elses 33:4
empire 140:5
empirical 26:10,14
  68:13 132:24,25
  133:7,12
employ 184:18
  187:8
employed 159:15
  159:16 164:12
  165:11 167:11,14
  212:9
employee 240:17
employing 122:2
employment
  180:11 181:11
  211:4,12,17
  224:24
enabled 161:10
encompass 62:9
ended 113:18
  134:12 171:16
  227:15 229:1
  235:2
endorse 224:5
endorsed 223:12
endorsement 225:6
endorsing 224:14

232:10,12
ends 70:25 173:19
endtail 135:23
endtailed 134:19
enforced 42:17
engage 141:13
engagement 111:8
enjoin 12:25
ensuring 88:11
  159:16
entangled 176:16
enter 221:11
entered 22:1
entire 47:10 48:25
  49:2,18 54:8
  195:10
entirely 32:14
  35:18 60:5
entirety 48:23
  49:10 51:5 78:7
  108:2 183:6
  232:14
entitled 179:15
  234:4
entity 223:9
equally 151:15
equating 186:3
equation 63:2
  160:2
equilibrium 58:1,3
equipment 151:4
  153:9,10 158:4
  164:25 178:15
  183:2 198:13
  207:6
equity 222:12
equivalent 82:25
  174:13
ergo 227:22
esquire 1:18,21 2:2
  2:3,6
essentially 131:17
  138:4 178:21
essentials 51:22
  52:3
establish 148:19
established 191:18

191:25 225:16
establishing 123:10
estimate 93:5
  103:23 104:15
  105:12,16,19,25
  111:24 112:8,13
  112:16 113:25
  114:4,13 119:17
  122:20 124:25
  134:24 135:4
  160:25 186:25
  214:19 215:18,25
  220:13,24 222:16
  225:11
estimated 99:21
  129:16 193:25
  194:10
estimates 113:6
estimating 112:5
  114:9 215:13
  221:4
estimation 64:5
  91:25 107:3
et 1:4 100:20
evaluate 65:2 136:2
  136:22 146:1
evaluating 68:21
evaluation 137:14
evening 184:10
event 35:23 36:8
  43:9 125:14,15,16
  126:1 148:20
  149:5 150:22
events 123:11
  125:13 145:23
  146:2 149:15
eventually 146:10
everybody 201:14
  218:14
everyones 220:6
evidence 19:1
  35:23 43:1 49:12
  59:23 102:4,10
  133:7 188:3,7,13
  188:17 234:10
evidentiary 47:10
  47:14 48:5,7,22

49:10,18
evolve 104:24
exact 134:23 135:6
  149:22 165:25
  186:11
exactly 19:3 24:16
  81:12 101:17
  129:7 155:18
  178:11 182:16
  191:15,17 201:8
  201:18,20 202:5,9
  204:17 211:2
  231:12
examination 104:1
  106:4
examined 4:5
examining 106:19
  218:1
example 69:25
  156:14 157:7
  207:2
examples 95:8,12
  95:22
exceed 145:6
exceeded 89:18
excerpt 3:10 38:5
  38:10
excerpted 20:16
excess 182:4
excluding 171:25
exclusively 11:10
exercise 166:7
  167:1 184:12
  199:14 201:5
exert 87:4
exhibit 179:17
exhibit11 20:15
exhibit12 38:10
exhibit13 179:18
exhibit14 189:18
exhibit15 232:19
exist 63:24
existed 61:24 63:19
  63:20
exists 60:25 62:8
exp 240:23
expand 31:13 91:9

162:3 218:13
expanding 217:5
expands 218:19
expansion 217:25
  218:12
expect 68:22 71:3
  92:7 220:9
expectation 90:22
  92:16 211:22
expectations 73:3
  85:8 87:25 91:5
  92:5,9,13 236:7
  236:10,14,16,20
  237:6
expected 54:17,20
  55:4 56:24,25
  57:5,6,14,19,25
  58:17 66:1 71:21
  73:24 74:4,19
  75:10,12 81:15
  112:10 185:19
  215:1,2 226:8
experience 81:18
  107:20 108:5,6,9
  108:10 145:12
  215:6
experienced 145:18
experiment 102:1
expert 50:4 65:25
  66:3,6 126:19
  145:9,17 227:5,10
  228:2
expertise 10:15
  227:15
experts 90:22
explain 48:15
  201:17
explicitly 82:17
exploiting 26:1
exposure 73:6
express 7:7
expressly 231:21
  234:21
extended 172:8
extension 80:22
extensively 50:23
extent 60:23 74:8

86:19,22 95:14
106:20 112:14
133:4 181:1,5,7
187:20 211:18
222:13
**extrapolate** 84:9
**extremely** 222:22

---

**F**

**facetoface** 65:10
**fact** 22:12,14 32:15
32:17 39:12,18,22
46:6 62:7 68:13
68:21 108:19
114:2,4,6 143:11
144:8 149:23,23
150:20 168:3
169:5 174:20,21
176:13 183:17
194:23 224:12
235:2
**factored** 59:22
**facts** 18:25 27:19
27:22 29:20,22
48:19 49:12
133:16 137:14,21
137:23 188:11
227:25 235:20,25
**factual** 48:17
**fail** 30:25 56:5
**failed** 13:25 14:10
56:19 64:23 65:14
71:25 87:24 89:2
90:15 187:8
**failing** 54:22 55:6,9
56:1 125:16
**fails** 56:19
**failure** 18:6 23:15
23:20 32:7 42:15
44:14,20 45:6
46:11 56:3 63:8
67:18
**fair** 4:25 5:17 16:13
16:20 18:21 33:12
35:11 40:10 67:17
67:19,20,24 69:2
69:4 82:13 84:3

84:10,20 85:2,9
85:13,14,16,19,25
86:4 88:21 96:5,9
96:10 100:13
102:9,25 103:6,11
103:17 125:24
142:15
**fairly** 50:15 224:12
**fairness** 68:2,6,9,14
68:21 83:4,16,18
83:19,22,23,25
84:5,8,16,21
85:23 86:18 89:14
89:23 90:6,12,13
91:24 92:20 93:6
100:21,25 101:3,7
101:10,13,19,21
102:18,22 206:22
207:4 222:12
**fall** 228:15
**familiar** 38:13 66:5
145:3,21 146:15
196:22
**far** 107:25 174:16
196:2,25
**farther** 196:8
**fashion** 14:11
**favorable** 192:4
228:4
**feasibility** 93:14,19
93:25 94:15,18
**feedback** 123:7,17
**feel** 24:11
**fell** 78:16
**fence** 125:11
157:19,25 158:1,8
158:20,24 159:4
159:12 160:22
161:14,18,23
162:9,20 163:10
163:25 165:1,4,7
168:9,18,25
169:21 170:14
171:22 172:14,17
172:19,25 174:1
174:14,17 175:7
175:13 176:6,8,14

176:24,25 177:3
177:11,21 184:19
**fences** 88:10
109:20 169:9
**fencing** 90:22
**fewer** 135:22
165:23 166:2
178:8,14
**fields** 75:14
**fight** 26:8,12,15,17
26:23 28:25 41:17
**figure** 4:12 76:20
77:4,5,9 82:22
100:16 118:1
119:3,23 128:7
138:4,18 139:12
142:10 143:23
144:22 148:13,25
150:14,17 152:3,5
154:18 170:16
203:25 204:20
205:9
**files** 222:25
**filing** 41:12
**final** 106:25 132:16
135:18 141:9
143:12 144:12
206:4,19
**financial** 55:21
110:2 145:20
167:22 168:2
226:4 236:21
237:4,12,21
**financially** 167:8
167:18 240:18
**find** 40:4 41:1
48:14 70:12 91:23
137:9 143:9
178:25 223:3
**fine** 170:21
**finish** 150:9 164:6
**finished** 214:6
**finite** 103:14
**first** 6:11,17 7:8
10:14 13:9,16,16
13:18 22:16 25:12
29:20 30:2 38:16

42:9,13 45:1,20
66:13,18 80:6,7,9
82:1 84:3 93:12
94:20 98:15
103:22 104:6,9
112:3 117:8
134:15,16,16,20
135:3,14,20 147:1
147:10 148:3,11
151:5 153:15
158:16 165:15,18
172:9 175:24
176:9,10,19
208:14,17 216:11
221:23 230:1,8,22
233:11,18 237:1
**five** 103:18 104:7,8
111:6 114:23
122:13 124:1
129:19 130:8
131:25 132:21
139:16 140:11,15
152:3,5
**flaw** 224:16
**fleet** 217:1,4,19
218:5 219:3,10,16
234:25 238:14
**flew** 165:23
**flight** 45:23,23
108:18
**floor** 170:22,24
182:12
**flush** 207:14,20
208:1,9 209:1,4,8
209:12 210:3
**fly** 153:10,15 166:2
178:9 198:14
**flying** 36:19,19
91:9 165:25
178:13,21 179:1
198:13 201:8
**fo** 158:14
**focus** 110:8,10
**focused** 73:12
**folks** 21:17
**followed** 71:10
**following** 79:18

95:1 117:22
**follows** 4:5 25:4
160:1
**force** 80:19
**forced** 33:17 96:9
**forceful** 19:5
**forcing** 123:11
**forecast** 91:2
217:11,15 219:2,6
219:7
**forecasted** 218:24
**forecasting** 89:10
**foregoing** 240:12
**forgot** 24:25
**form** 18:25 22:11
24:5,9,21 122:16
148:16 168:12
169:21 171:24
216:1 222:9 234:9
**formatted** 179:20
**formed** 117:14
**former** 62:14 158:6
**forms** 167:23 199:4
**formula** 77:22
160:12
**formulated** 109:14
109:18
**forsyth** 1:18
**fort** 182:17
**forth** 77:4 78:10,15
86:3
**fortune** 221:24
222:18 223:5,16
223:22 224:4,20
**forward** 160:19
216:22
**found** 49:7 124:10
222:25
**four** 44:25,25 52:25
66:21 73:23
108:22 124:1
140:15 170:9
171:20 172:2,4,16
174:5 235:18
**fourth** 38:20 73:11
**fraction** 218:17
**framework** 53:6

66:11,22 73:11,17
74:9 78:21,23
**frameworks** 49:22
74:3 75:9,20
104:3
**frams** 48:13
**fray** 35:19
**frequently** 51:22
52:4,6 57:7 66:10
68:10 77:18 83:23
196:21 204:1
**front** 4:9 77:25
**fulfill** 97:25
**fulfillment** 97:12
97:18
**full** 94:20 98:15
206:14 216:11
236:5 237:1
**fully** 23:9
**function** 57:6 226:1
**functioned** 64:24
183:3,21
**functioning** 162:7
162:9 200:4
**fund** 45:21
**fundamental** 74:7
74:16
**fundamentally**
146:21
**fundamentals**
50:14
**funding** 45:19,21
**furlough** 73:6
171:11,11 211:19
211:24 218:20,23
218:23
**furloughed** 211:16
**further** 56:20 57:5
70:11 78:23 81:23
97:1 233:13
238:12 240:15
**furthermore**
233:22
**future** 91:13 121:3
194:18 214:20,23
215:13,18,21
217:3 218:1,23,25

219:2 220:3,16,17

**G**

**gain** 26:2 80:18
237:7
**gained** 80:20
**gains** 237:25
**game** 58:4,7,11,12
73:24 74:5,7,10
74:19 75:11,12
76:4 124:8 148:17
**gaming** 221:25
222:18 223:5,16
**garrison** 2:1
**gather** 23:6
**general** 45:6
**generalize** 115:17
**generally** 140:25
175:18,20 209:12
209:17,19 236:14
**generate** 185:19
**generated** 185:15
**generic** 54:7
**generically** 224:9
**genuine** 91:16
**george** 3:16 230:14
231:17,18,21,24
232:17 233:2
**getting** 26:8 50:13
51:23 70:25
234:23
**give** 13:14 21:1
24:23 25:22 26:25
27:11 41:15 42:11
69:25 70:23
121:17 134:23,24
135:4,6 155:23
183:6 184:16
207:2
**given** 15:4,22 28:23
28:23 29:11,16
43:13 45:15 63:23
85:4 136:9 155:8
155:8 156:12,23
159:10 163:4
165:15 188:18,19
199:13,21 208:5

212:23 219:5
227:19
**gives** 89:15 159:11
**gloucester** 240:4
**go** 4:12 7:3 22:19
26:19 35:19 44:22
51:12 58:25 72:11
80:5 81:4 122:19
130:8 142:23
143:5,6,6 149:2
160:3 165:13
170:2,4 171:6
173:17 174:16
183:13 196:7
199:5,7 204:5
206:5 208:18
210:13 211:25
214:9,22 218:15
220:6 238:25
**goal** 79:24 80:2,4
80:12,15,25 81:2
81:7,9 82:1,6,7,11
82:12,16 83:1,5,7
83:9,11,16,19
84:22 85:4,5
86:13,13,15,18,21
86:23 87:2 88:25
93:12,14,19,20,25
94:3,6,9,13,16,18
94:21,25 97:4,12
97:13,18,19,23
98:1,2,3 123:11
128:22 129:9,13
130:2,14,20,25
131:17,24 132:3,7
132:10 133:14
**goals** 81:8 83:13
129:3
**goes** 45:11 53:16
68:7 74:22 154:9
170:2 178:23
194:19
**going** 5:19 7:10
13:14 18:24 20:25
22:19 25:24 26:3
26:23 28:24 29:1
32:1 38:9 44:21

58:23 59:18 60:14
62:2 68:22 70:6
72:14 80:14 86:15
88:5 90:20,24
91:8,10,13 94:10
96:3 99:25 103:15
112:6,17 114:9,22
115:1,19,21 119:2
121:13 134:19
140:14 157:11,12
166:1 168:7
170:20 179:14
184:13 187:18
189:17 191:4
196:12,13 199:9
199:10 200:9,15
203:14 205:23
206:13,14 207:17
210:15 214:7
216:22 217:4,5
218:13,21,25
219:4 220:7
232:18,19 239:2
**good** 4:7,8 19:3,10
42:11 217:13
231:11
**gotten** 43:11
156:13
**gray** 205:9
**great** 23:22 224:23
**greater** 24:2 25:8
67:11 122:22,23
125:17 132:7
133:2,14 138:25
139:4 144:25
145:4 193:24
215:22 230:16
232:1
**green** 1:17
**greiner** 1:14
**group** 37:1 39:18
89:19 116:18
155:2 185:15,22
195:10
**groupings** 192:24
**groups** 38:23 111:5
111:6 116:17

117:1 141:17
142:20 230:23
231:7 234:20
**grow** 218:11,22
**growing** 217:5
**grows** 217:22
**guarantee** 174:21
174:22 175:16,25
**guaranteed** 158:16
174:18,24 175:3
176:13 182:10,22
183:10
**guaranteeing**
184:21
**guarantees** 176:5
**guess** 45:12 135:13
145:16
**guesses** 125:1
**guide** 221:10,23
222:15
**guy** 201:13 202:24
203:1

**H**

**haddonfield** 1:22
**hadnt** 6:5,6 48:19
132:19 144:17
**haji** 57:9
**half** 196:12,13
221:14
**halfway** 81:23 97:2
202:12 237:2
**hand** 29:12 41:19
189:9 198:24,24
**hands** 33:3,8 55:18
56:21 93:23
**hang** 210:25
**happen** 45:5,14
67:15 71:7 217:2
228:14
**happened** 18:10
39:25 40:16 43:6
71:16 96:21 140:4
191:14
**happening** 125:12
145:5
**happens** 77:18

95:17
**hard** 115:16
**harder** 201:4
**harm** 21:12 29:9
  31:2 167:23
  185:13 186:19,21
**harmed** 107:12
  186:7,10
**hasnt** 13:17,18
  28:23,23,24 29:10
  29:11
**havent** 123:18,19
**head** 7:10 38:17
  46:1 74:21 75:4
  211:1,21
**heading** 44:20
  46:11
**hear** 155:22
**heart** 203:13
**held** 142:24 158:15
  209:10
**help** 21:2,10 51:25
**herbst** 180:25,25
**hes** 160:9
**hierarchy** 82:11,12
**high** 153:8
**higher** 63:23 67:4
  82:7,16 86:13,18
  87:2 126:13,15
  127:1 134:17,20
  157:8 159:7
  168:10 178:23
  198:11,12,14
  199:12,14 207:13
  220:8,11 235:1
  238:15
**highest** 203:24
  204:8
**highway** 1:22
**hill** 45:24
**hindsight** 56:14
  69:24 70:13 89:7
  102:7,11,14,20
  120:21
**hinges** 98:18
**historical** 84:19
  180:11

**history** 96:15 170:3
  178:13 180:11
  181:11
**hit** 146:12
**hitting** 146:11
**hmm** 17:11
**hold** 159:8,12,24
  160:9 161:10
  162:4 170:17
  181:22 198:4
  207:9 213:7
**holder** 165:21
**holders** 165:24
  178:14,15 179:1
  198:16
**holding** 159:6,21
  159:23 161:3,7
  182:3 183:1
  200:25
**home** 151:7
**hope** 87:5 196:20
**hoping** 166:22
**hours** 151:8 152:14
  153:2,4 165:18,19
  165:23 166:2
  178:8,14 179:2
  198:15 201:9
  213:15
**human** 139:11
**hundred** 59:21
  123:22 127:3
  135:13 136:1,14
  139:5,7,8,9 142:5
  144:25 145:5,7,7
  146:9,11,12 148:2
  149:24 206:7,11
**hurt** 21:7
**hypothetical** 14:3
  19:18 27:20,21,25
  28:15 29:4,8,14
  29:17 85:15
  121:17 190:22

———————
**I**

**id** 219:1
**idea** 79:11 225:7
**identical** 120:5

**identically** 235:4
**identification**
  20:12 38:7 179:12
  189:15 232:17
**identified** 84:21
  95:3 134:1
**identifies** 74:18
  93:11
**identify** 74:24 75:1
  75:4,8,8 83:25
  95:4,12 139:16
  140:8 159:19
  183:13
**identifying** 94:3,16
**ignore** 63:9 101:9
**ill** 14:9,9 20:14,14
  25:14 38:10
  155:23
**illuminate** 222:13
**im** 7:10,11 8:21 9:1
  10:20 13:14 14:17
  15:11 18:7,24
  20:3,9,18 22:3,3
  22:19 24:14 27:9
  30:7 31:11,14
  32:1 34:24 38:4,9
  38:14 42:18 43:7
  43:21 44:21,22
  46:17 50:12 58:6
  60:17,18 66:16
  68:11,12,22,23
  70:23 73:25 80:8
  80:14 82:17,18
  84:12,13,15 86:9
  90:5,7,12,13,20
  90:24 96:18,18,25
  101:24,24 114:10
  114:11 116:3,15
  119:2,16,16,23
  120:8 121:4 124:8
  124:8 127:3
  133:11 137:2
  140:11,14 142:16
  142:16 145:18
  146:15,18 148:18
  148:18 158:10
  163:11 164:16

166:22 168:1,14
  169:16 170:4
  172:12,25 176:4,5
  177:4 178:11,11
  179:14 181:17,19
  181:20,25 183:4
  184:12 189:1,1,13
  189:17 191:4,17
  191:23 192:15,15
  196:6,7 200:5
  202:11 205:3,3
  207:15 209:7
  210:4 212:6,6,13
  212:15,21 221:18
  222:25 223:4,15
  225:1 228:2 232:6
  232:18,19 233:16
  233:16,16
**imagine** 71:17
  146:17
**imbalances** 224:23
  225:8,14
**immediate** 155:2
**immediately** 80:19
  117:6,7
**imminently** 226:9
**impact** 19:7 32:4
  32:11 59:5 61:1
  63:11 65:8 74:12
  101:16 106:15,23
  109:5,22 110:5
  111:2 117:9,19
  118:14 120:5,6
  159:20 160:10
  162:5 166:18
  194:20 196:1,4,15
  197:2 200:3
  217:16 226:15
  227:7,11
**impactful** 64:8
  107:3
**impacts** 109:25
  110:2 159:17
  161:1 207:17
  214:20 215:13,19
  218:2
**implement** 14:15

14:21 36:22
**implementation**
  10:4,24 11:4
  15:14 19:25 79:13
  116:1 209:11
**implemented** 6:7
  6:20 9:20,23 13:9
  13:10,13,14,22
  14:7,8,14,18 31:9
  37:11 40:1
**implementing**
  12:15 13:1
**imply** 67:2 69:9
**importance** 61:2
  62:4 65:3,6,7,12
  74:11 81:6 82:2
  93:13 128:22
  129:3,8,12,16
  130:2,7,8,13,19
  130:24 131:4,11
  131:16,19,24
  132:7,9,18 133:3
  133:13 151:2,14
  216:3 236:7,11,13
**important** 85:9
  97:12,18,23 98:1
  98:2,3 151:3
  160:18 164:21
  166:6 173:7 207:3
**importantly** 106:17
**impose** 100:4
  116:10,18 185:10
  192:12 229:17
**imposed** 67:12
  100:12
**impossible** 137:18
  191:9 201:15
**improper** 21:25
**improve** 199:18
**improved** 160:8
  201:19
**improvement**
  134:7
**inability** 177:4
**inaccurate** 155:21
  231:15
**incapable** 27:24

include 177:10,25
  178:4,5
included 163:10
includes 161:9
including 77:2
  139:19 151:4
  187:13
income 89:14 154:4
  154:9,24,25 155:5
  159:6,18 160:21
  160:25 166:10
  168:2 178:19,23
  193:24 194:1
  196:10,11 197:16
  198:22 200:8
  201:1 203:6,8,11
  203:12,16,23,23
  204:1,2,6,7,22
  205:21,22 206:1
  210:9 212:4,25
  213:1,3,8,10,13
  213:19,20,21,24
  213:25 214:10
  218:14,16 230:2
  230:20
inconceivable
  126:10 220:16
inconsistent 27:3
incorrect 183:3,5
  216:15,16
increase 82:5 122:7
  123:24 126:25
  127:2 129:1 135:2
  146:10 159:6
  160:4 195:19
  197:24 198:7,18
  199:7 206:14
  219:1 220:10
increased 56:9,9
  119:6,19 120:1,4
  128:8 155:12,13
  156:3,4 157:15
  162:5 199:24
  213:7
increases 56:5
  178:19 238:16
increasing 93:22

104:25 105:2
122:14 159:5
160:7,14 196:3
202:2 218:9
incremental 218:15
indented 81:24
independent
  147:18 148:25
indeterminate
  74:14
indicate 78:16 82:5
  93:18 142:19
  150:17 170:9
indicated 144:4
indicates 81:25
  82:4
indicating 85:11
  93:13 148:23
indirect 9:6 15:19
  16:1,8 36:6 44:10
  80:17 188:17
indirectly 80:14
  111:11
individual 127:6
  149:12 150:21
  151:22 153:18
  154:1 155:6,11
  156:1,2,18
individualized
  130:17 156:12,21
  197:21
individually 75:15
  75:21 124:6 167:2
individuals 38:23
ineffective 30:22
infinite 103:15
influence 117:11
influenced 60:11
  60:21 61:11,14,20
  62:3
influences 129:14
influential 132:12
information 43:9
  43:12,21,25 44:5
  46:13,19,25 64:2
  64:13 71:11 85:11
  85:17,20 86:1,5

90:1 175:10,14,18
  175:21 179:8
  190:18 214:1,4
  219:9
infrequently 66:12
inherently 58:24
initial 223:25 224:2
initiated 43:2,10
  144:4,10
injunction 7:24
  9:15 11:1,14
  13:20 190:8
inquiry 56:7 59:4
  59:10 102:23
  156:12,22 157:6
  197:22
insignificant
  200:17
insist 121:22 122:4
insisted 126:2
instance 13:19
  43:23 53:10 56:15
  57:11,13 63:20
  80:16 96:14
  154:10 189:10
  216:25 218:20
instances 47:16
instituted 42:2
institution 37:24
intact 29:6
integrated 53:2
  134:17,21 135:3
  164:15
integration 4:25
  5:17 7:1,7 8:25
  15:10 16:21 18:22
  19:25 20:7 24:4
  25:10,19 33:7,14
  34:22 35:3 36:1
  37:16,21 40:10
  46:15,21 52:22
  55:24 56:12 61:22
  67:17 71:5,15
  85:22 87:24 99:17
  103:16 108:14,16
  109:6,19,22 110:1
  110:5,16,22 111:5

116:4,11 121:11
  127:14,20 128:3
  136:3 139:17
  140:10,18 144:1
  144:12 163:23
  169:10 175:12
  176:23 177:24
  187:2 188:9,15,25
  189:5,12 190:11
  191:20,22 192:11
  192:13,14 206:22
  207:4 209:16,18
  210:2 217:17
  225:12 226:19
  227:18 229:4,17
  235:24 236:11
  238:22
integrations 96:17
  103:9,13 108:10
  108:11,13,18,23
  115:7 116:8
  209:13
intend 143:24
  144:3
intended 83:1
  93:18 95:4,12
  97:17 119:6,11
  193:17
intense 82:15
intensified 68:8
  95:15
intensify 96:12
intensive 82:15
  85:16 87:5 96:7
intensively 88:24
  128:2 228:13
intention 52:9
  176:17
interactive 66:23
interchangeable
  168:3
interest 9:10 16:3
  29:9 30:11,14,16
  31:2 32:10 42:8
  79:14 87:8 215:24
  222:23
interested 109:25

240:19
interesting 217:12
interests 7:21 9:4
  15:13 29:25 30:20
  31:10,12 32:11,12
  32:21 35:6 53:20
  86:23 100:19
international 1:7
  91:9
intersection 74:18
  75:9
intimately 32:22
intraorganizatio...
  53:3
invariably 26:16
involve 5:2 111:4,8
  142:14
involved 5:8 36:4
  43:14,15 45:16,17
  64:25 98:25
  108:11,13,14,22
  114:8,12 115:8
  116:8 139:23
  142:17 143:10,18
  230:9
involvement
  113:21
involvements 44:19
involving 102:2
  108:18 109:1
irrational 32:14
irrationally 32:17
  60:13
irrelevant 30:1
isnt 32:6 96:8
  237:22
isolation 117:11
issue 6:2 82:2 93:13
  94:23 95:10,13,23
  129:22 131:12
  132:14,18,19,20
  133:6 181:13
  218:11
issued 144:14
  232:14
issues 48:17,18
  106:14,23 141:2

144:19,20
**item** 16:12 36:11
41:5 44:13 86:7
86:11,12 150:21
**items** 142:9 171:19
172:15 222:7
**ive** 61:9 66:19
79:19 99:19,19
107:24 108:14
112:18 123:20
126:23 143:18
157:12 170:21
189:18 206:8
230:9 231:8

___

**J**

**jacobson** 1:17,18
18:24 21:24 22:11
24:5,14,18 68:16
90:20 116:12
122:16 136:25
168:12 171:24
179:17 229:19
234:9 237:14
**james** 2:9
**january** 1:11
240:24
**jaw** 29:6
**jean** 1:15 240:5,22
**jei** 1:2
**jersey** 1:1,16,22
240:2,7
**jfk** 171:16
**job** 161:8 165:25
177:2
**jobs** 85:5,6 88:19
88:22 158:2 177:1
178:5 217:2
**joe** 24:11
**john** 3:14 189:15
189:19
**joint** 67:4,10
**jointly** 66:24
**joseph** 1:18
**journal** 52:4,5
66:12
**judge** 107:11

**judges** 107:11
**judgment** 22:1
81:10
**judgments** 58:18
59:1 81:15,17
103:24 104:2,12
105:5,7,13 106:2
106:4,5,5,9,12
107:19 108:6
117:10,17,19,25
118:1,3,11,11,12
118:14,17,22
**julie** 2:3
**july** 4:17 5:14,16
5:24 6:8,15,21,24
7:9 9:16 11:4
20:16 204:24
205:13 210:23
211:8,9 214:20
**jump** 36:12,19,23
36:25 37:10,14,19
37:24 38:1,17,21
39:9,16,20 40:1
53:10 81:1
**june** 214:18,20
216:14,21
**junior** 166:13
182:3 207:14
208:10 209:1
211:23
**jury** 22:13 27:3,10
27:17 49:8 107:7
107:11 185:23
186:6,15,17
229:10
**jurys** 127:19
**justifiable** 219:5
**justification** 187:12
**justifications**
187:14

___

**K**

**katia** 77:24
**katz** 2:6,6
**keep** 16:6
**kind** 21:4 32:14
81:14 86:25 87:6

110:7 124:2 195:4
196:21 203:13
**kinds** 43:19 167:23
**kings** 1:22
**know** 5:14,18,22,25
6:7,14,20,22 7:10
7:19 8:1,6,10,13
9:2,8,9,18,25 10:2
10:5,11,12,14,17
10:23 11:3,7 12:2
12:19 13:4,4,18
13:20 14:3,13
15:2,12,23 16:23
17:10,12,13,13,19
18:3,4,16 19:2,6,8
19:9,12,16 21:11
21:12 22:19,20,23
22:24 23:2,3,7,12
25:23 26:2 28:14
29:4,10,22 31:23
31:23 33:12,16
34:2,4,10,13,16
34:18 35:20 36:4
36:24,25 37:3,5,6
37:9 38:1,12
39:25 40:3,11,15
40:16,17,18,21,21
40:24 42:16,21,25
43:6,14 44:21
45:9,12 46:4,4,5
46:10 47:22 48:11
50:15,22 52:5,8
52:24 53:10,15,16
55:16,20 58:6,13
58:22 59:16,20,23
60:1,6 61:4,6 62:1
62:4 65:4,23 66:9
68:1,13,20 70:3
70:10,15 71:9
74:5,10,22 76:2,3
80:16,17 81:12
85:14 86:22 88:9
88:10,12,13,16,19
89:7,12,23 91:3
92:1,10,13,19
94:6,13 95:24
96:6,9 99:19,24

100:6,7,8,10
105:10,11 107:10
107:14,16,16
109:17 112:12,18
121:7,12 122:24
123:25 124:8,9,23
124:25 126:3,16
126:23 127:18,23
129:4,5 135:2
139:23 140:25
141:4 143:13,15
145:1,15,19 146:5
147:21 152:18
153:1 154:24
155:16 157:9,11
157:11,14,14,16
157:17 161:25
164:18 165:17
166:4,8,9,20,25
167:18,20,23,24
168:2,3 169:1
171:18 172:10
174:16,16,22
177:20,23 179:10
179:16 188:24
189:7,20 193:12
193:13,16 194:22
195:2 196:9,20
197:18 198:21,23
199:2,6,8,10,16
199:20 200:13
202:22 205:19
206:5 207:1,19,20
208:7,15,16,21
209:14 210:4
211:20,21 212:2
213:4 217:1,7,12
217:13,14 218:1
218:17,24 219:1,2
219:3,12 220:7,11
220:14 221:9
222:11 224:8,14
224:17 225:21
227:9,17,24 228:1
228:3,10,15
231:11 232:23
**knowing** 15:2

17:18 72:4 76:5
149:24 228:2
**knowledge** 7:14 9:5
9:6,12 10:8,24
11:2,9 12:10
15:16,19,25 16:4
16:6,7,8 19:13,15
19:16 33:9 36:2,7
37:13 39:15 44:9
44:11 96:20
134:25 142:13
**known** 19:4 22:21
22:23,24 76:6
160:17

___

**L**

**lab** 1:13
**labor** 51:2 86:18
**lack** 45:10,11,19
46:3
**laid** 98:23
**language** 69:7 97:6
118:7 209:20
224:21 233:24
**large** 234:24,25
**largely** 29:25 54:14
81:10
**larger** 127:5
233:14
**late** 171:13 216:18
**latest** 219:7
**launch** 104:16,21
104:22
**launched** 10:14
15:5 59:17
**launching** 15:3
104:19
**law** 1:14 73:14
**lawsuit** 190:8
**lawyer** 10:11 12:2
22:18 47:4
**lawyers** 39:24
**lax** 65:4,5,12 66:8
66:10,16,17 69:7
**lay** 93:16 98:7
**lead** 24:2 25:7
65:21 116:6

215:23
**leading** 41:11
  146:3
**learned** 235:18
**leave** 161:4
**led** 33:13 35:2
  37:19 43:16,18,19
  85:1 95:7 106:18
  107:6 127:13,20
**left** 25:23 136:7,17
  216:5
**legacy** 158:8,12
  212:5,7,10,11
**legal** 4:17,22 5:8,14
  5:15,16,24 6:6,8
  6:15,21,24,24
  7:14,24 8:1,7,11
  9:15,16,19,20
  10:4,12,21,22,25
  11:4,6,9,14,20
  12:8,10,12,17,19
  12:25 13:5,8,10
  14:4,5,7,16 15:5
  15:15,20 16:1,9
  30:6 33:10,17
  80:18 95:21 99:7
  99:12 117:1
**legislative** 21:16
**legitimate** 236:15
**length** 205:23
  206:16,18
**lessons** 235:18
**letter** 23:1 40:18,21
  40:21
**level** 82:7,16 86:13
  86:18 87:2 145:16
  154:23 155:13
  156:4 206:13
**levels** 152:6
**leverage** 25:22 26:2
  26:25 27:12 28:6
  28:11,23 29:12
**lie** 26:5
**lifespan** 105:1
**lifestyle** 154:3,24
  155:4 165:16
  166:11,16,18

167:9,19,22 168:2
194:11,15 196:11
196:15,16,18
197:2,15 198:24
199:1,18 200:8
201:11 203:11,12
**likelihood** 5:5 8:14
  12:17 18:11 24:3
  25:8,17 62:24
  63:5,8 71:6,20
  75:17 76:9 105:20
  111:8,14,20
  118:19 119:6,12
  119:18,19,25
  120:1,4 121:24
  122:7,15 123:4
  124:21 128:8,15
  130:3 131:9 138:5
  138:23 141:22
  142:3 144:24
  146:10 148:19
  149:12,20 215:4
  216:20
**limited** 16:5 107:23
  113:21 178:8
  200:2
**limits** 67:2 69:9
**line** 1:7 20:23 39:21
  159:18 160:25
  164:7 165:21,23
  178:13,15 179:1
  182:2 190:6
  196:10,13,14
  197:1 198:16
  203:10,11,16
  204:2,6,7,10,11
  204:16,18,19
  211:19,24 230:15
**linear** 128:19
  150:18,19 154:8
  154:12 205:5,25
**liquidation** 225:19
  225:25 226:4,7,14
**lisa** 1:21
**list** 4:16 7:23 11:9
  11:13 16:12 27:6
  30:11 33:19 36:11

41:5 44:13 68:19
69:1,3,12,17 79:1
79:4,23 85:3
86:17 87:18,24
88:15 89:6,23
90:6,12,13,19
91:20,24 92:8
94:10,11,13
106:18,21 107:7,9
112:21 116:11,18
119:5 121:9
124:13,24,24
128:7,9,16 134:7
135:11,13 136:4,8
136:15,23 137:19
139:13,25 140:7
140:21,25 141:9
141:18,24 142:10
143:4,12,24 144:8
152:11 153:24
156:15,22 157:3,8
161:6,6,12 162:10
162:14 163:6,18
164:15,23 168:10
175:12 178:20
185:3,5,6,8,11,24
186:14,23 187:9
187:13,17 188:4
188:22 191:22
192:4,13 195:23
196:12 197:23
198:12,19 199:6
199:23,25 200:1
201:14,22 202:1,4
202:10,11,12,15
202:17 203:9
205:20 206:10,11
206:16,22 207:4
207:18 209:11
210:10,11 211:7
211:20 213:2
214:25 215:10
216:5 225:12
227:21 228:4,22
229:4,10,18
230:18,21 231:14
232:2 233:15

235:2,4
**listed** 48:19 79:1
**lists** 72:21 73:4,8
  85:23 87:12 89:2
  89:12,22 90:15
  92:4,18,22 93:1
  109:6 134:18
  137:11,16 139:17
  187:15,19 192:19
  192:22 193:3,6,9
  193:10,17 210:2
  211:23 214:23
  217:17
**literature** 133:10
**litigation** 55:16
  56:15 59:17,25
  62:25 70:1,6,9
  115:19,21 187:7
**little** 31:13 71:8
  80:24 81:23 97:2
  169:16 218:10
**live** 151:7
**lives** 151:3
**llc** 1:21 8:4
**llp** 2:2
**lobbying** 45:24
**local** 222:19
**located** 113:8
**logic** 145:3
**long** 87:6 131:6
**longer** 79:10 228:7
  228:12
**longevity** 206:4
**look** 51:13 70:21
  78:1 81:20 82:19
  86:22 87:15 89:13
  94:19 97:1 102:20
  103:18 112:21
  117:3 119:2
  125:21 132:14
  143:15 149:3
  186:22 192:22
  196:23 203:6
  211:25 214:13
  216:14,22 217:8
  220:17 226:20
  229:24 234:19

235:9 236:2,23
**looked** 51:24 60:7
  91:16 96:4,22
  102:15 105:17
  178:13 187:3,17
  188:5 212:24
  216:20
**looking** 13:20 21:3
  21:7 29:1 48:16
  51:24 54:25 92:20
  120:20 135:9
  155:12 156:2
  181:6,25 187:19
  233:16
**looks** 210:9 217:14
**losing** 168:19
**loss** 45:23 194:10
**losses** 194:15,16,17
  194:17,19
**lost** 206:8
**lot** 48:10
**lots** 59:23 91:10,10
  115:19
**louis** 1:19 157:19
  157:25 158:1,2,8
  158:15,19,24
  159:4,12 160:7
  161:10,14,18,23
  162:9,20,22 163:2
  163:8,10,20,21,25
  164:21 165:1,4,7
  165:22 166:1
  167:7 168:7,8,18
  168:24 169:2,21
  170:11,14,19,20
  171:1,4,9,10,14
  171:15,22 172:14
  172:17,19,20,25
  173:1,10,14 174:1
  174:7,11,14,17,20
  174:23 175:1,7,13
  176:8,12,14,24,25
  177:3,5,8,11,21
  178:1,5,6,8,14
  180:3 181:23,24
  182:4,8 183:2
  184:19,24 200:2

208:6,11,13,16,18
208:23 209:9
**low** 149:18 215:14
**lowenstein** 62:18
100:15,19,24
101:6,17,22
**lowensteins** 101:25
**lower** 63:17,24
64:11 77:8 132:22
153:11 165:8
220:8
**luncheon** 115:2
**lying** 202:16

**M**

**machinists** 108:19
**main** 49:11,16
52:25 83:11 162:6
162:8
**maintain** 162:12,16
174:21 198:2
**maintained** 56:11
**major** 45:21
**making** 99:25
127:9 153:19
206:2 230:6
**man** 191:12
**manage** 143:19
**management** 19:15
171:17 222:18
**manner** 60:6 156:8
178:18 200:14
220:1 234:22
**mans** 190:20
**march** 21:3
**margin** 103:2
125:8
**marginal** 125:6,15
136:14,15 185:3,5
185:11 226:18
**marginally** 185:7
218:17
**mark** 20:14 38:10
179:14 203:7,8
232:18,19
**marked** 3:7 20:11
38:6 179:11

189:15,18 220:12
232:17
**markedly** 84:3
**market** 1:14
**material** 186:2,4,18
**materially** 185:7
185:11,24 186:14
**materials** 52:12
193:7,9,20
**math** 145:14
**mathematical**
105:15
**mathematically**
103:22 104:14
105:11,25
**matt** 21:15
**matter** 10:23 22:13
30:13,15 50:7
51:1,8,20,21,25
52:16 66:7 68:13
74:25 98:5 110:24
111:4 112:4
113:21 145:3
201:23 218:19
223:6 233:5 240:8
240:14
**matters** 27:14
30:17 111:20,23
112:23 113:3,7,10
113:12
**maxima** 170:23,24
**maximize** 154:15
197:15
**maximized** 155:4
**maximum** 57:17
153:2,3 154:5
170:17 182:24
183:4,11 203:23
204:1,7,13,16
215:15
**mckersie** 26:20
50:1,8,11,24 51:9
51:13,14,17 53:15
55:3
**mckersies** 51:1
**meals** 151:9
**mean** 9:7,11 19:6

29:19 30:3,24
31:14,24,25 32:20
48:25 51:22 54:6
54:7,8,8 61:24
62:1,9 65:20 68:5
78:18 80:15 89:7
90:9 91:1,3,7
92:11 101:9,17,20
103:3 112:3 120:4
120:5 122:24
124:4 125:10,19
136:17 137:20
140:20 141:8
143:14 166:25
167:21 172:20,21
172:24 176:25
177:1 190:25
191:4,23 192:2
201:2 202:24
207:22 208:16
212:10 215:2
218:10 220:6
221:18 226:1,7
228:12,17,24
232:6 236:13
**meaning** 171:25
**meaningful** 42:24
59:15 87:1
**means** 38:21
144:11 159:9
166:16 191:8
198:9,25 202:25
207:20,23 222:7
227:21 228:11,19
228:25 237:5
**meant** 105:4 166:1
236:16
**meany** 28:23
**measure** 23:22
72:23 90:9 111:20
**measured** 118:24
**mec** 17:6 18:19
21:15 24:1 25:6
25:16 26:25 27:12
27:15 28:5,8
36:22,25 37:3
58:10 67:11 69:19

96:15 105:17
119:7 136:4,24
141:22 142:4
176:22 177:23
187:2 209:5 225:9
225:14 229:3
**mechanism** 54:11
88:9 142:25 162:2
174:17
**mecs** 141:13
**mediation** 143:16
**medical** 215:15
**meet** 46:7 193:17
**meeting** 17:6,14,15
17:17,18 18:10
19:3,4,10,12,20
21:11 23:6 40:16
40:24 41:2,4
85:23
**meetings** 23:3
**mehta** 57:9
**members** 34:1
36:17
**mention** 57:24
222:23
**mentioned** 11:24
57:9 98:19 159:14
159:15
**merely** 123:22
144:9 228:19
**merge** 211:20
**merged** 94:9 136:3
136:23 140:21
185:15,22 187:19
191:22 211:6
230:14
**merger** 40:10 45:2
45:6 89:16 91:12
91:12,18 96:23
99:18 100:5
115:16,20 143:6
143:17 192:2
218:2 230:19
231:3 237:7
**mergers** 95:17 96:5
96:10 114:19
115:18 141:6

142:22 192:1
226:16 230:9,20
231:18
**met** 18:20 21:16
131:8
**method** 88:10
148:23 150:1
159:14,16,16,19
177:1
**methodologies**
109:19
**methodology** 57:20
65:17 75:16,22
112:22 145:22
147:17 148:14
150:13 203:4
213:19
**methods** 154:7,7
**metric** 67:23
**metrics** 68:2,14,18
68:21,23 69:2
**middle** 117:8 161:6
193:1 194:7
196:19 201:24
233:12,21
**mike** 7:16 11:11
17:4 34:8 45:7
48:12 107:1 108:3
**million** 193:23
195:8 238:18
**mind** 119:11,24
121:23 134:6
135:7,8
**minimal** 76:22
124:19 136:15
**minimum** 57:17
153:1,4 185:18
**minutes** 114:23
172:1
**mirror** 224:23
**missing** 77:19
**missouri** 1:19
**misstates** 234:10
237:14
**mistake** 171:18
**mitigation** 214:8
**model** 59:2 63:23

76:23,25 81:16
89:10,14,14 91:2
91:4,6,15,15,16
91:23 92:1,12,17
92:20,21 93:6
118:20 128:19
129:19 136:11,14
138:8,10,16,23
139:2 141:21
144:24 150:18,24
164:1 170:13
171:21 172:13,17
173:12,25 174:10
175:2 185:8
194:11 217:1
**models** 59:2 61:4
138:19 184:18
192:18 193:18
200:5 208:24
**modification**
172:13,16
**modified** 211:23
**modifies** 171:21
**moment** 181:20
**momentum** 123:12
123:13
**monetary** 101:7,10
101:12,16 153:23
155:7 194:10,16
**monetizing** 203:5
**month** 151:8 153:4
159:21 162:6
202:20 205:8,12
213:16 214:19
228:24
**monthly** 152:7
205:11
**morning** 4:7,8
184:15
**morris** 140:5
**motion** 41:17
123:14
**motivated** 100:20
101:18,20
**motivational**
132:21
**move** 127:14

134:16 143:19
178:19 191:6
198:11 199:6
210:10 228:20
229:3,8,9,15
**moved** 60:8 116:5
191:7
**moving** 157:10
161:5 205:19
207:18 228:18
**muddled** 200:25
**multiple** 123:2,5,17
125:6 126:19
127:4 146:2
**multiplication**
148:10
**multiplicative**
148:16
**multiplied** 147:24
148:1 213:15
**multiplier** 123:3,15
123:19,20,23
124:2 125:23,25
126:20,24 127:2,4
**multipliers** 77:14
**multiply** 149:14
**mutually** 141:19

_____
**N**
**name** 11:21,23
143:13 144:5,9
180:25
**narrowbody**
234:24
**nash** 57:25 58:3,6
58:13,13
**nature** 126:8
**navigant** 2:10
**nearly** 139:9 222:3
**necessarily** 95:24
174:25 178:6
208:17 228:11,23
237:5
**necessary** 144:15
179:8
**need** 19:2,9 24:9,12
31:24 124:15

184:13 189:8,8
217:3 227:10
**needed** 46:7 65:2
**needs** 197:2 222:9
224:13
**neglects** 22:12
**negligible** 231:6
**negotiate** 67:18
88:24 128:1 141:1
142:24 177:15
**negotiated** 6:25
8:24 15:9 20:7
26:8 35:2 37:20
69:22 76:17
113:11,15 116:2,3
122:8 129:18
140:9,13,17,19,23
141:9,24 143:16
143:22 227:21
**negotiating** 18:4
23:24 24:1,19,19
24:20 25:7,17
26:4 27:15 28:8
32:20 42:25 45:11
46:9,14,20 56:23
65:22 68:6 96:15
116:21 117:2,21
118:15 133:21
188:22 227:8,12
**negotiation** 19:17
23:10 25:23 26:3
26:13,15 30:18,23
31:5,6,20 32:16
32:18 35:17 42:19
42:23 43:4 45:16
50:12,14 51:23
52:3,5 53:9,18,19
54:12 56:22 57:8
57:21 58:9 60:21
61:2 63:17 64:8
64:17,21,24 65:1
65:9,16 66:4,12
66:23 73:13 74:12
75:17,24 80:19,21
82:15 85:17 87:1
87:5 93:23,24
95:15,16 96:7,12

107:4 116:10,23
121:1 123:18
128:1 129:15,24
140:20,24 141:8
143:5 188:21
191:6
**negotiations** 18:2,9
19:8 26:22 43:11
45:13 51:2 52:22
53:1,14,17,23
54:4 57:1 59:5,11
65:18 68:5,8 74:9
101:23 104:23
106:16,24 115:22
116:20 120:22
121:18 123:9
133:25 141:4
143:10 176:2,16
177:21 220:25
227:2,15,22 228:2
228:7,12
**never** 22:25 145:6
145:7 146:8,12
157:11 200:9
219:4 231:8
**new** 1:1,16,22 2:4,4
219:19 220:1,14
237:8 240:2,6
**nicolau** 3:16 231:9
231:17,22,24
232:14,17 233:2
234:7 235:3,10,17
236:6,20 237:11
237:20 238:9,13
238:21
**nicolaus** 230:15
231:18 232:5
234:15,18 235:11
236:3,24
**nine** 79:1 148:10
**nonalpa** 141:6
**nonintegration**
111:3
**nonmonetary**
199:4
**normal** 209:15,23
**north** 178:24

**northwest** 108:17
110:17,19,20
230:23 231:2
**northwests** 114:19
**notary** 1:15 240:6
240:23
**note** 7:5
**notes** 240:13
**notice** 234:2
**notion** 100:25
101:13 133:13
**notions** 68:8
100:21 101:2,19
101:20 102:18
222:11
**number** 19:6 40:8
44:18 45:8 78:10
79:1 86:20 88:11
88:14 93:21 94:1
94:10 99:20
107:15,17 127:1
134:15,18,23
135:6,12,15,19
153:2,23 154:6,10
154:14,20 155:8,9
156:19,20 157:15
158:1,3,16 159:10
159:24 160:5,6,8
162:5 163:9
164:23,23 166:3,5
170:9,15,18,19
172:5 173:19
174:5,18,24 175:3
175:22 176:1
181:23,24 182:1,4
182:10,17,22
183:10 185:13
187:21,22 194:1
195:12 199:13,15
199:24 200:15,16
200:22,25 201:2,9
201:25 202:8
205:20,20 206:7
213:8,11,15
215:21 217:2
235:19
**numbers** 76:20,23

76:25 77:4,8,13
77:17,20,20,21
153:6 157:2,2,4
157:10 190:3
192:24 206:9,24
207:13 220:8,9,11

**O**

**oath** 27:23
**object** 18:24 21:25
22:11 24:5,9
90:20 122:16
168:12 171:24
234:9
**objected** 24:21
48:20
**objection** 21:24
24:12,23 68:16
116:12 136:25
190:11 229:19
237:14
**objections** 24:9
**objective** 82:13
100:25 222:1
**objectives** 68:19
193:16
**obligation** 142:15
**observation** 100:20
**observe** 195:3
**observed** 231:8
**obtain** 54:22 55:6
229:4
**obtained** 69:13
121:9 124:14
228:22
**obviously** 83:15
161:7 229:9
**occupied** 183:19
**occur** 65:8 114:22
149:7 217:21
**occurred** 53:19
105:21 110:3
168:22,25 188:12
190:24 192:5
**occurring** 146:5
**occurs** 53:1
**october** 7:23 9:15

9:18 10:18,25
11:6,13 12:12
13:8,9,21 14:7,16
14:21 15:9,15
**odds** 59:19
**offer** 37:15 126:18
227:6
**offered** 102:12
**offering** 234:7
**offers** 67:4
**office** 1:14 45:5,14
52:5
**officer** 151:5
158:17 208:17
**officers** 153:15
172:9 208:14
**officially** 23:1
**oh** 104:9 190:2
221:14 225:3
**okay** 4:11 20:24
22:19 28:1 29:23
33:19 38:20 46:24
62:16 67:9 73:25
78:9 97:8 100:18
103:21 104:10,11
108:12,21 123:25
124:17 128:13
140:7,16 146:17
146:24 152:25
155:25 170:8
171:19 173:5
180:16 184:9,14
185:2 189:24
190:5,6 194:5,9
217:21 223:5
226:25 231:16,16
231:20 233:11,23
233:24 235:9,14
236:23
**old** 155:23
**once** 178:24
**ones** 14:2 50:13
96:1 127:23 141:5
168:1,2
**ongoing** 13:22
14:14,19,24 52:8
70:1

**ontario** 1:14
**open** 199:23
**openly** 200:6
**operate** 151:4
182:23 226:2
**operated** 172:18
183:11 184:20
**operating** 164:11
175:7
**operation** 158:19
161:22 165:7
168:8,18 170:14
171:22 226:8
**operational** 145:20
**operations** 226:11
226:18
**opinion** 90:23
126:19 190:20
191:3 227:5 228:6
232:20
**opportunistic**
91:14,15 92:12
**opportunities** 87:9
87:13,19 88:5,8
88:14 89:3 90:4
90:10,16 91:3,11
91:17 92:25
215:17,22
**opportunity** 24:23
88:23
**opposite** 148:8
198:2
**optimal** 58:14
89:14 167:2 199:2
199:3
**options** 199:22
**oral** 1:13
**oranges** 163:13
**order** 22:22 24:11
26:2 35:11 117:9
123:21 143:1
149:19 153:22
154:15 159:22
160:12,14 162:13
162:17,18 189:9
194:24 195:12,14
197:15 207:9

217:23 228:21
229:3
**ordered** 219:14
**original** 122:5
**originally** 114:22
165:14 196:8
**outbid** 200:22
**outcarriers** 39:20
**outcome** 26:3,13,23
33:11 58:23 65:18
67:21 70:6,8
71:16 72:4 76:17
82:13 96:2,3
99:23 104:17
112:24 126:15,25
129:18 138:9,11
143:16,22,22
146:4,5 149:5,5,9
149:10,13 187:10
187:25 191:11
192:1
**outcomes** 57:4
65:22 74:6,14
76:6 127:24
129:14
**outline** 176:21
228:8
**outlined** 115:13
117:21 177:16
221:6
**outset** 120:21,25
121:18 122:2,12
**outside** 10:15 160:6
166:20 169:1
170:11 171:1,4,10
174:6 181:23
182:3,8 183:2
195:3 208:18
227:25
**overall** 105:22
119:12 126:12
129:16 146:4
220:13
**overbidders** 197:11
197:12
**overcome** 224:16
**overestimate** 59:25

63:5
**overlap** 74:2,3,16
**overlaps** 74:10,23
**overstate** 151:1,14
**overstated** 159:17

**P**

**page** 3:2,7 4:12
20:16,22,23 38:16
49:21 55:1,2
66:20 73:23 78:3
81:20,24 82:19
86:9 93:8 94:19
97:1,2 98:14,15
100:14 103:18
104:7,8 117:3,22
119:3 139:12
150:25 159:1
160:22 170:2,6
171:20 174:5
181:17 185:2
187:5,6 189:25
190:5 192:18
194:3,4,7 203:14
203:21 204:20
214:14,16 216:11
216:11 221:19,21
224:20 225:2
226:20,23 229:24
233:8,18 234:3
235:11,15 236:2
236:23
**pages** 20:16 161:19
190:2
**paid** 47:7 231:2
234:23
**panel** 109:24
**panes** 190:4
**paragraph** 38:20
55:2 73:23 94:20
100:16 103:22
104:6 117:7
160:22 203:20
214:17 216:12
224:19 225:4
226:22 230:2
233:12,18,21

236:6 237:1,24
238:13
**part** 8:11 22:22
23:2,19,21 25:12
33:23 47:13 60:6
82:10 97:4 141:3
143:7 158:25
161:14 163:21
165:20,20,22
172:21 193:6
205:22 208:7
209:23,24 234:24
234:25
**partial** 82:22
**particular** 9:13
15:4 18:6 23:16
42:15,20 51:8
52:7 53:6 54:9
56:3 60:8 63:16
63:22 64:6 65:23
66:9,15 70:18
71:24 74:15 81:5
81:19 86:20 96:23
105:20 111:17
117:20 118:19
124:20,22 125:22
126:9,15 127:11
127:24 128:14
129:18 130:18
131:7,14 136:21
144:5 149:9,13
154:6,19 164:22
176:12 180:10
199:17 205:4,8,24
206:12,15,18
213:16 223:1
224:18
**particularly** 46:4
91:4 92:12 114:20
180:9 185:16
227:25 234:19
**particulars** 31:25
**parties** 7:1 19:13
24:2,6,19,20 25:7
58:15 64:25 70:1
75:17,24,25 96:16
100:20 101:4,18

104:18 116:5
140:25 141:6,25
143:3,18 144:16
163:12 177:18
187:16,23 189:7
220:24 221:7,8
222:4,8,14 223:13
224:23 225:12
228:15,17 240:11
240:16
**partner** 26:5 42:25
**partners** 18:4
23:24 24:7,20
25:17 27:15 28:9
65:22
**parts** 47:23 48:1,4
48:7 52:25 122:22
174:19
**party** 26:6,12 35:21
70:3,4 71:13,18
109:2 110:12,18
110:24
**partys** 49:6 67:1
69:8
**passage** 224:9
**patrick** 1:4
**paul** 2:1
**pay** 45:23,23
153:11 213:16
220:14 230:16,24
231:7,25 233:14
234:15,18 238:3
**paying** 159:7 161:8
203:24 204:8
**payoffs** 58:18
**pc** 2:6
**peace** 86:19
**peers** 95:9,12,22
155:2
**pendency** 14:20
**pending** 25:4
**pennsylvania** 1:15
**people** 11:25 59:24
60:15 61:5 66:24
70:20 101:11
154:25 162:1
164:24 165:16

166:12 167:22
176:6 195:23
196:15,16,24
197:10,14,18
198:12 199:13
201:5 203:9,10,11
204:16 206:5
207:8 210:10
215:4
**peoples** 7:6 88:13
155:6 165:17
**perceive** 30:20
60:10,19,22 61:10
61:14,16,17 62:6
**perceived** 9:3 16:1
62:10 64:13 67:19
**percent** 59:21 70:3
70:4 76:10,15
77:19 121:20,24
122:1,6,12,13,14
122:19,20 123:21
123:22 124:1,1,3
124:4 127:2
128:23,25 129:17
129:19,20 130:5,8
130:9,9,15 131:2
131:8,14,19,20,25
132:21,23 136:7,8
136:14,17,19
138:5,8,12 139:1
139:5,7,8,9
141:22 142:5
144:25 145:5,7,8
146:9,12,12 147:3
147:4,14 148:5,6
149:24 170:16
182:16 183:17,18
183:21 184:21
202:10,11,12,14
202:16,18,22,23
203:7,8 218:18
238:14
**percentage** 122:7
130:3 144:24
220:10
**percentages** 119:5
119:11

**percep** 130:7
**perception** 7:20
18:3 23:19,23
24:1 25:6,16 26:4
28:11 59:6,12,14
59:19 62:13 63:12
64:2 71:6 80:21
81:8 84:5 129:12
129:20,22,22
130:9 131:4,24
132:7,11,13,18
133:2,6
**period** 32:21 41:11
164:12 165:6,11
167:10 209:14
228:14
**permitted** 198:14
**perpilot** 195:11
**person** 71:1 196:2
200:22 201:3,12
201:17 202:13
**personal** 10:8,23
**personally** 109:17
**persons** 200:19
**perspective** 27:13
28:6
**persuaded** 89:1
**persuadee** 82:7
97:5,8,11
**persuadees** 94:22
95:2
**persuader** 94:21
98:18
**persuasion** 73:12
74:1,20
**persuasive** 78:11
78:25 98:8,11
**peterson** 50:23
51:11,15,17,19
52:15,18
**phase** 113:22 217:6
**philadelphia** 1:15
**philosophical**
221:10,23
**philosophy** 221:3
221:11,13
**pick** 32:1 52:4

206:9
**picked** 205:7
**picket** 39:21
**picking** 21:8
**pie** 53:13 70:4,4
**piece** 53:13
**pieces** 90:25
**piedmont** 140:5
**pilot** 12:5,6 37:6
38:23 44:2 68:6
89:22 108:12,22
115:7 116:8
134:17,21 135:3
135:14,20 141:17
142:20 152:20
154:13,14 155:11
156:1,13,18 159:2
159:4,9 162:4,6
163:4,17 165:25
166:5 167:6 168:7
168:9,18,20 169:3
169:4 171:9,15,16
171:17 178:24
180:10,18,22,23
181:14 182:17
185:15 196:11
199:5,17,21
203:22,23,24
204:12,12,14
205:10,16,19,24
206:12 209:21,23
212:22 216:2,5
230:3,23 231:7
**pilots** 1:7 9:9 13:4
18:1 19:9 21:5,7
23:5,23 25:20,21
32:3 36:12,18
37:1,1 38:2 39:10
39:19,21 41:6,12
41:15,18 42:5,7
42:17 43:2,9 44:7
44:14,20 46:7,12
47:7 53:20 64:6
67:21 72:20 73:7
80:22 85:3,7,13
86:20,24 87:10,13
87:20 88:1,23

89:4,15 93:1,21
94:1,4,7,10 95:19
107:12 109:7,9
110:16,25 111:5,6
117:14 118:15
126:2 132:14
134:15,17,18
135:11,22 139:24
140:6 142:23
151:2,14,15,20,22
152:5,9,13 153:8
153:13,18 154:1,3
154:20,23 155:2,3
156:22 157:14
158:6,9,13,15
159:20,22 160:4
160:23 161:2
162:13,17,22
163:1,6,7,18,19
164:10,13,20
165:5,7,9,10
166:7,9,17 167:21
169:1,14 170:10
170:17 171:3,11
171:14 172:4
173:1,9,13,15
174:5,10,18 175:4
175:25 177:5,7,9
177:10 178:1,8,21
178:21,25 179:4
180:2 181:12,22
182:3,5,11,16
183:10,19 184:24
185:21 186:1,3,5
186:7,10 192:25
193:24 194:21
195:5,10,18
197:23 199:9,10
203:22 204:5,7,9
205:21,22 206:1,4
207:13,14,16,23
207:24 208:2,5,9
208:10,22,25
209:1,4,8,14,16
209:16 210:21
211:14,16,18,22
212:5,8,10,12,14

212:16,17 213:8
213:20 214:24
215:6,9 217:22
219:20 221:5
226:3,19 227:9,12
228:5 229:11
230:4,10,11,14
232:20,21 234:20
234:22 235:7,8
237:7 238:1,18
**place** 17:7,14,15
35:12 61:25 69:11
69:16 78:1 165:15
169:9 178:3 220:5
**placed** 158:2 235:1
235:7
**places** 152:11
157:8 200:8
213:11
**plain** 155:23
**plaintiff** 1:20,23
**plaintiffs** 1:5 63:4
**plan** 219:3
**plans** 217:1,19
218:5 219:10,16
**played** 226:18
**players** 58:4,8
65:11
**playing** 230:13
**please** 4:3
**plot** 204:21 205:10
205:16
**plus** 138:23 142:2
**point** 39:22 43:20
52:14 60:2 70:7
86:2 101:12 103:4
112:11 114:8
121:1 141:1
148:22 150:2
157:14 184:6
187:15 188:8
192:6,7 195:22
197:16 201:1
211:3 212:23
217:4 221:17
**pointed** 161:18
**points** 58:14,20

85:24 156:14
206:2 210:9
**policies** 3:11 38:6
38:11 189:6
**policy** 37:23 38:3
38:17 39:1,9 40:2
141:11 188:25
189:2,4,8
**polite** 21:19 22:23
**politics** 190:15
**poor** 227:18
**poorer** 106:18,21
107:6,8
**pops** 66:11
**portion** 3:8 20:10
90:23
**posed** 31:9
**position** 27:7 46:9
46:15,21 60:21
61:21 117:21
118:15 133:22
134:16 159:3,5,7
159:11,21,23,25
160:7,10 162:4
164:14 165:8
168:10,11 172:8
178:4,22 181:23
186:13 191:7
195:15 197:1,2
198:5 203:25
204:8 213:7,17
227:8,13 231:11
232:10,11 234:7
235:6,7
**positions** 49:6
158:3,5,14,17
159:4,20 160:15
161:3,9,9 162:22
170:18,20 174:18
174:24 175:3,22
176:1,11,14,17
181:14,24 182:2,3
182:5,11,17,20,21
182:22 183:10,17
183:18 184:22
194:21,24 207:9
208:17 209:10

235:3
**positive** 125:24
**possibility** 21:12
23:8 32:23,25
59:18 121:2,6
125:5 131:11
136:3,22 146:3
**possible** 5:23 6:1,8
6:13 9:24 117:13
124:5 129:13,14
144:23 192:1
193:8 211:8 214:9
215:14,15 222:3
**possibly** 21:9,18
52:10
**postarbitration**
113:22
**potential** 16:9
17:20 32:24 57:4
76:3 84:16 130:1
130:13,18 131:6
131:18,23 132:6,8
132:9 133:2,14
187:8 207:12
218:1
**potentially** 18:17
19:20 42:10 55:16
80:16 93:11
184:11 195:14
229:22
**pound** 28:17,21
**power** 80:18,20
98:18 224:23
225:8,13
**powerful** 132:20
**prearbitration**
114:12
**preceded** 211:7
**precedents** 95:17
**precise** 153:6
**precisely** 31:14
**predicate** 125:13
**predicated** 23:15
23:18,22 32:7
74:5 76:5 137:19
**predict** 65:18 75:16
75:22,25 112:23

127:22 128:8
156:17
**predicting** 54:11
57:20 111:8
127:12
**prediction** 127:15
**predictions** 127:10
**predominance**
198:16
**predominantly**
165:23 179:1
**preferable** 191:11
**preferences** 155:6
200:19,20
**preferred** 168:11
**premature** 228:23
228:25
**prematurely** 227:2
227:16,23 228:3
228:11,16,19
**premerger** 90:3,10
**premise** 124:9
**prepare** 138:17,22
**prepared** 22:7
35:25 36:7 39:2
43:22 175:25
176:2 189:9,14
**preparing** 21:23
**prescribe** 57:20
59:2 65:17,23
75:15,21
**present** 1:16 2:9
82:6 86:13,15
148:24 185:3
192:19 204:21
**presented** 69:4
138:19 178:16
193:4
**presenting** 150:18
**preservation** 83:16
**preserve** 24:12
87:19,25 88:13
90:15
**preserved** 88:5
90:4,11 93:1
**preserving** 85:7
**president** 45:15

189:22
**presidents** 45:4,14
46:3
**press** 11:24 17:3
21:1 34:9 40:23
45:3 47:1,3,6
**presss** 39:17 48:13
48:18
**pressure** 21:5
30:18 35:8,10,15
35:17,25 36:8
93:22 104:25
122:3 123:10
127:25 133:24
188:20 191:5
**presumably** 35:10
167:24 208:19
227:20
**presume** 32:5 33:9
230:19
**presumed** 71:23
**presumes** 173:12
**presuming** 6:10
9:21,25 14:25
56:2 89:25
**presumptions**
71:24
**pretransaction**
230:13
**pretty** 96:11
157:13 163:11
**prevent** 8:3,19
25:25 36:17
**prevented** 12:14
15:3 161:3 170:10
171:3 174:6 180:2
183:1 188:21
**preventing** 160:23
165:24 177:25
184:23
**prevents** 162:21
173:9 176:6
**previous** 112:14
113:1 133:18
192:1
**previously** 40:7
102:17 107:23

108:13 116:9
117:24 118:3
160:16 179:25
**primarily** 35:9
48:16 50:22,24
55:17 57:3 104:1
106:3,16 107:10
129:5 141:5
**principle** 220:19,22
220:23 221:2,18
222:1,18,21,24
223:3,4,12,24
224:6,10 225:8
**prior** 6:23 10:21
13:21,24,25 14:2
14:5 15:7 21:23
50:7 61:9 62:22
66:7,19 80:10
92:6 96:17 108:21
113:3,15 115:7
135:19 161:15
209:10 211:16
230:15 231:25
233:13
**private** 19:12
**privileges** 38:21
**probabilistic** 71:20
72:2,7
**probabilities** 60:7
63:15 64:10,11
76:5 77:3 81:17
103:25 104:12
105:3,14,21 106:2
106:6,10 108:7
118:25 119:17
124:5 128:6,7,14
128:20 137:6
138:15 145:13,19
145:22 146:16
147:10,17,18
148:13,16,24
149:1,3 150:4,14
150:19
**probability** 63:21
76:19 104:16
120:9,12,23
121:21 122:5,14

123:24 126:13
128:23 129:1,8
130:15 131:25
136:7,8 145:5,10
145:18 146:2,4,19
146:25 147:5,9,21
148:18 149:6,10
149:16 150:13
**probable** 76:16
125:2 128:25
177:19 221:4,5
**probably** 55:19
79:20 181:13
184:12 189:6
210:23
**problem** 58:16,16
137:24
**proceedings** 144:10
**process** 4:25 5:18
7:7 16:14,21
18:22 20:1,5
35:11 40:11 55:17
66:23 68:6,7 96:7
99:17 105:3,22
112:12 143:8,20
**produce** 113:9
140:21 228:4
**produced** 67:11
113:7 118:20
124:20,22,23
149:13,20,22,25
222:5
**producing** 8:24
149:8,10
**product** 165:18
**production** 113:5
**professor** 78:10
81:20,25 82:19
86:8
**progressed** 104:20
**prohibiting** 37:24
**prohibition** 180:2
**projected** 217:19
**promise** 97:11,17
97:25 98:16,20
**promises** 79:2,6
**promotional** 73:2

87:9,12,19,25
88:5,7,14 89:3
90:16 91:11,17
92:5,9,25
**proper** 24:23
145:21 147:17
148:23
**properly** 164:18
217:24
**proposal** 37:4 84:3
85:2,12 94:5
111:21 132:16
134:9 135:16,18
135:19,23 175:24
177:24 178:3
234:4
**proposals** 67:24
84:2,4,23,24 85:1
86:3 102:5,8,12
102:15,16,20
109:14,18 134:13
176:9,10,19
**propose** 72:21 73:4
89:23 92:4 137:11
137:16
**proposed** 12:20
37:10,10 67:4
73:9 85:22 89:2
90:15 93:14,19,20
94:3,16,18,23
109:5 128:16
162:10 177:7,9,21
217:17
**proposing** 96:8
104:16 126:18
135:23 176:11
227:6
**proposition** 26:15
103:8 106:17
107:6 124:11
172:25 199:8
235:5,23 236:9
**prospect** 128:21
**prospects** 87:16
**protect** 25:21 85:5
85:6 87:12 89:3
175:22 176:11,17

**protected** 159:3,5
159:20,23 160:10
182:6 194:21,24
195:15 197:1,2
208:6,16 209:14
**protecting** 87:8
177:1
**protection** 88:19
172:8 178:4,5
210:3
**protections** 177:2,8
177:10 209:15
**protest** 33:12
**proved** 92:18
**proves** 58:14
**provide** 28:5,10
54:10 193:5
**provided** 18:1 53:5
158:1 181:12
182:15 193:20
**provides** 53:15
**provision** 177:25
209:13
**proxy** 195:17
**public** 1:15 240:6
240:23
**publicized** 19:11
40:17
**punchline** 170:5
**punish** 37:25 39:9
**punishing** 38:22
**purchase** 10:16
16:14,22 22:23
33:13 43:13 95:21
**purposes** 77:1,2
83:8 84:20 87:7
94:2 205:16 210:1
**pursuant** 75:16,22
**pursue** 5:23 6:8
9:11
**pursued** 9:19 53:24
54:5 55:11,15
97:21 105:23
115:14 119:19,20
120:11 121:19,23
122:12 124:10,12
124:19 126:4

176:21 177:16
185:17 228:8
**pursuing** 56:4 72:5
117:1 125:17
129:4
**pushing** 22:21
**put** 21:4,24 26:22
28:14 30:18 35:8
35:11,15,17,25
36:7 55:18 61:25
149:18 155:7,16
155:18 157:2
161:7 170:20
200:1 216:25
230:3 234:21
**puts** 90:21 143:12
195:2
**putting** 16:19 33:3

_____
**Q**
**qualifications**
59:15
**qualified** 236:15
**qualify** 101:9 153:9
153:14 225:24
**qualitative** 117:10
117:17,19 118:1
118:11
**quality** 129:11
**quantify** 139:2
201:4
**quantifying** 65:24
**quantitative** 74:6
117:10 118:16,22
135:4
**question** 6:14 7:11
10:2 12:22 15:6
16:5 18:25 19:18
20:24 22:12 24:6
24:10,18,19 25:1
25:4,5,12 27:9,16
27:25 28:4 31:7
31:15 34:15 43:8
46:17 48:9 54:1,2
56:7 61:7,12,13
62:9 64:9 80:6,7,9
80:10 82:18 84:13

85:10 87:6 90:21
119:15 120:8
121:5,13 122:17
125:20 128:4
133:18 137:3,6
144:7,8 150:10
155:25 156:17,25
158:11 163:15,16
164:18,19 166:22
168:13,15 180:22
184:15 186:6,9
198:6 207:1,15
212:1 229:7
234:10 236:7,14
237:17,19
**questions** 13:11
61:9
**quick** 164:4
**quickly** 80:7,24
**quite** 13:25 53:18
68:9 126:24
147:25 163:14
193:8 196:7 211:8
219:16 231:10
**quote** 46:8 66:20
117:7 123:8
221:24 224:20
225:4 231:17
235:15,17
**quoting** 233:25

_____
**R**
**rampantly** 218:22
**ran** 193:9
**random** 32:1
148:19 149:4,5,6
149:15
**randy** 21:10
**range** 54:20 55:3
57:4,17 58:14
103:9 117:13
124:4 152:19
160:7,13,14 161:7
162:3 178:20
191:22,24 192:6,9
203:9
**rank** 163:22

**ranking** 72:24,25
156:14 165:8
**rankings** 163:5,17
**ranzman** 2:6
**rare** 195:21 197:7
**rate** 213:16
**rates** 230:24 231:7
238:16
**rational** 60:4 65:21
71:1,13,18,18
**rationality** 60:24
**rationally** 61:4,5
70:21 76:1
**rationing** 123:10
**reach** 55:9 56:1
75:18 76:1 113:14
141:17 142:21
144:17 145:7
**reached** 24:4 25:9
25:18 75:23 76:10
76:19 111:9,25
119:7,13,18,25
120:2,10,13,17,23
121:21,25 123:4
138:6,13 140:10
140:13,18 177:18
214:24 222:16
223:14
**reaching** 122:5,7
142:4 215:11
216:3
**reacted** 44:1
**reactions** 9:8
**read** 23:7,14 25:2,3
25:11 40:2 48:25
50:8,18,20 51:1,4
51:7,19 52:1,2,9
52:16 66:8,14,18
66:19 78:6 129:4
224:21 232:13
237:15
**reading** 49:2 52:7
181:20 240:9
**real** 46:8 121:4
230:17 231:13
232:2 233:15
**reality** 56:14

**really** 32:19 70:5
71:10 88:24
116:24 120:8
121:4 125:21
127:9 163:13
168:1 202:24
218:19 220:14
**realm** 10:15
**reason** 25:24 28:19
49:9,11,16,17
60:19 87:17,22
89:4 90:18 92:7
132:1,2 143:22
144:15 178:23
179:21 188:1
204:17 205:7,18
214:3 216:6
231:14
**reasonable** 32:12
88:18 89:9 91:2,7
92:9,11,16,21
125:1 128:24
131:3 132:22
155:16 192:5,9
195:25 197:16
222:14
**reasonably** 26:6
70:23 124:3 221:8
**reasoning** 170:22
**reasons** 145:20
152:1 188:2
198:14 209:20
**recall** 5:16,19 17:8
17:9,10,12 40:11
40:19 49:23 51:25
64:18 95:1,8,12
101:25 112:15
118:5 130:21
135:1 140:4,6
153:6 174:1
178:10 203:18
220:19 236:19
**receptive** 190:10
**recess** 72:15 115:2
173:20 210:16
**recognize** 207:8
233:1

**recollection** 50:17
**record** 4:2 47:10,14
48:1,5,8,15,22
49:10,18 72:12,14
72:17 84:20 115:1
115:4 137:15
150:9 173:17,22
193:14 210:13,15
210:18 234:10
238:25 239:2
**reduce** 195:8,14
216:3,6
**reducing** 218:9
**redundant** 6:4,11
6:16,21 9:22 10:1
10:3 11:1,6 13:24
14:12 15:1
**refer** 11:17 33:19
46:4 50:23 51:22
79:20 106:5 107:5
133:19 134:4,22
172:24 177:3
210:25 220:18
**reference** 54:16
64:16 106:6 112:7
191:25 233:3
**referenced** 96:16
221:21
**referred** 117:23
118:10 123:6
140:22 141:2
154:11 160:20
197:11 204:1
**referring** 62:21
80:8 108:1 117:18
118:12,17,23
133:20 177:4
181:15 212:7
224:22 230:19
**refers** 45:19 123:16
**reflect** 234:17
**reflected** 47:24
108:8 152:3 174:4
178:18 181:2,8
**reflection** 234:14
**reflective** 128:14
**reflects** 222:3

refresh 183:14
refuse 36:11
refused 16:13
  33:20 34:4
refusing 32:3
regard 35:25 40:10
  131:15 136:5
regarded 84:20
  85:2 86:3 102:13
  113:18 229:5
regarding 46:15,21
regardless 123:9
  131:5,5 218:14
  220:5
regards 74:2,2
relate 95:22
related 9:16 132:17
  134:2 169:11
relates 5:15
relations 86:18
relative 58:18,19
  87:13,20 88:1
  90:6,19 92:6
  162:13,17,17
  164:23 165:8
  166:11 198:19
  230:4 235:7
  240:17
relevance 11:19
  31:6 64:20
relevant 49:12 59:4
  59:10 108:6 188:1
  213:9
relied 46:24 51:16
rely 51:13 73:16
  113:2 221:1,3
relying 231:16,21
remain 174:24
remaining 141:2
remember 39:19
  39:24 46:1 66:13
  115:8 186:11
  211:1
remove 215:1
removed 214:24
  215:10
rendered 10:25

11:5 144:1
reno 140:2
repeat 58:4,11
  237:16
repeated 51:11
  58:7
replicate 112:25
  222:2
replication 220:19
  220:22 221:1,7,18
  221:25 222:17,21
  222:24 223:12,24
  224:6,10 225:7
report 4:9,13 7:3
  21:23 22:7 23:17
  47:24 48:6,8
  49:20 50:9 52:11
  52:14 54:19 64:21
  66:21 72:22 78:15
  82:20 86:4 93:17
  100:14 103:19
  112:16 115:13
  117:4 118:8 119:3
  128:17 134:22
  136:11 137:11,17
  139:12 142:11
  150:25 151:18
  158:23 160:20
  169:23 174:4
  176:22 177:16
  178:17 180:19,20
  180:22 181:3,8
  182:9 183:24
  184:2,4 185:2,6
  187:5 192:17,19
  193:22 194:18
  203:14 204:20
  210:25 213:11,22
  214:5,14 219:12
  220:18 221:7
  225:2 226:20
  228:9 229:24
  231:20 233:3,25
reported 214:11
  240:7
reporter 1:15 4:3
  25:3 150:8 240:6

represent 83:1
  119:6,12,17
representation
  53:20 142:15
representative
  154:5,19
representatives
  18:19
represented 83:5
  194:15,16
represents 68:20
  186:25 194:10
request 16:13,19
  16:24 18:21 19:5
  20:5 33:20,25
  34:13 40:9,10
  113:5
requested 35:5
  36:22,25
requesting 23:1
  45:23
requests 40:15,18
  45:9,20
require 103:24
  106:1
required 104:13
  123:21
requirement
  141:12
requires 185:24
  217:10
reread 51:3 183:5
research 26:21
  73:13
reserve 151:6
  165:21 197:19
  198:16 202:21
reserved 88:8
  182:5
resolution 8:24
  15:10 20:7 35:3
  35:11 37:16,20
  113:11,15 116:2,3
  140:17,19 141:7
  187:24 188:23
resolutions 140:9
resolve 143:1

resolved 13:23
  14:25
respect 30:5,9
  40:14 59:5,11
  61:21 84:7 86:7
  99:6 108:5 116:25
  121:22 128:6,13
  130:11 132:2
  136:20 142:2
  164:10 171:21
  235:24
respective 141:12
  141:13 240:11
respects 172:12
respond 24:13,15
responded 44:6
  127:10,16
response 84:23
  137:5
restate 25:14
restrict 177:8
restricted 166:5
  167:25 170:25
restricting 166:1
restriction 161:12
  195:4 207:5
restrictions 38:2
  88:9,16 109:20
  159:2 161:16
  169:11 170:3
  172:21 207:5
  217:24
result 53:22 54:4
  71:21 94:11 95:7
  96:12 97:4 113:10
  113:25 114:7,15
  114:20 116:1
  124:21,22 129:1
  129:15 132:8
  133:5,14 140:24
  141:4 167:24
  195:19 209:18
  227:1,23 238:17
resulted 6:25 15:9
  20:6 67:18 127:23
  128:2 136:10,13
  187:23 227:18

resulting 7:8 130:3
  133:2
results 54:11 57:21
  96:16 102:1
  112:10 114:5,15
  142:19 187:1
retained 55:23
  110:12,18,24
retaliating 38:22
retire 215:4,7
  217:4
retirees 215:1,2
retrospective 91:25
return 125:15,22
returned 45:9
  171:10
returns 125:7
  126:9
review 48:4,7 49:10
  107:22 180:14
  183:14 184:9
  219:24
reviewed 47:17,21
  48:2 52:6,11
  171:20 219:22
reviewing 47:14
  48:22,24 49:17
  53:5 78:19 107:20
ricardo 2:10
richards 1:21
rid 155:6
rifkind 2:1
right 20:20 41:6,16
  41:19,23 42:18,21
  56:6 72:6,8 81:24
  100:3 107:23
  116:10 123:7,7
  125:21 142:23
  152:11 183:12
  184:5,8 185:8
  186:12 192:12
  198:8 199:7
  201:25 202:16
  203:17 216:3,6,15
  224:20 237:22
rightful 178:2
rights 13:4

**rikk** 1:13 3:3 4:4
**risk** 31:9 32:14,24
55:17,20 56:5,9
56:10,16,17,20,20
56:22,23 58:22,24
59:3,5,6,11,12,14
59:19,20,21,22
60:3,10,11,14,15
60:18,19,22,25
61:1,10,11,14,15
61:16,17,18,19,21
61:23 62:4,5,6,8
62:10,11,13 63:11
63:19,24 64:13
70:18 71:4,12,14
79:21,22 93:22
97:21,22,24 98:3
**risks** 59:25 64:2,4
76:3
**robert** 180:25
**rock** 21:9
**rocks** 21:8
**rodriguez** 1:21,21
**roland** 20:17
**role** 230:13,21
**roll** 70:5 146:7,9
147:1,6,9 148:11
149:8 226:18
**rolled** 147:13
**rolling** 70:14
146:19,25 147:6
147:14,21 148:2
148:11,17 153:22
154:17 159:17
160:21 161:4,25
214:18
**rolls** 147:10,22
148:3
**romm** 2:3
**roughly** 211:11
**route** 201:9
**ruling** 232:5,7,8
**run** 60:24 76:18
77:3,7 193:15

---

**S**

**sacrificed** 166:14

196:10 197:15
**sacrificing** 166:11
203:10,12
**sadly** 7:5
**safest** 217:15
**sake** 150:8
**salamat** 1:13 3:3
4:4,7 20:15 38:10
72:19 115:6
128:16 136:10
138:10 141:21
144:24 164:1
172:17 173:12,24
173:25 174:9
175:2 179:18
189:17,18 194:11
210:20 232:19
**salamat11** 3:8
20:10
**salamat12** 3:10
38:5
**salamat13** 3:12
179:11
**salamat14** 3:13
189:14
**salamat15** 3:15
232:16
**sale** 23:2
**sat** 75:5
**satisfy** 100:18
**saying** 7:11 41:12
41:19 53:6 70:17
112:16 127:3
143:4 149:6,11,16
166:12 180:16
196:16 198:21
202:11
**says** 20:24 38:21
66:21 69:8 94:20
95:8 97:3 98:15
103:22 109:17
117:8 150:3 159:1
159:2 160:2,4
161:2 181:25
216:17 221:25
230:15 231:12
233:12 235:18

236:6,13 237:2,25
238:13
**scale** 153:11 204:21
206:3,17 220:14
**scatter** 204:21
205:16
**scenario** 91:22
148:21 220:5
**scenarios** 217:25
218:12,16
**schedule** 151:6
199:3 200:24
201:3 202:19
**scheduled** 23:3
**schedules** 155:1
166:19 198:15
**schoolyard** 28:16
28:19,25 29:6
**schwartz** 21:14
**scope** 32:2,3 121:22
122:4 126:3
**scott** 21:14
**search** 48:14
**seat** 36:23,25 37:10
37:14,19,24 38:2
38:17,21 39:9,16
40:2 53:10 81:1
**seats** 36:12,19
39:20
**sebenius** 65:4,13
66:8,10,16,17,18
66:19 69:7
**second** 7:7 10:18
12:12 13:8,17
14:7,16,21 15:8
15:14,17 55:2
73:23 93:10 94:21
94:25 125:17
145:15 146:9
147:6 159:2
214:17 216:12
224:19 225:4
236:5
**section** 23:8 38:17
41:14 181:25
194:19 198:18
207:18 234:3

**sections** 51:8,10
**see** 4:19 7:24 11:15
16:14 20:24 21:4
21:8,17,20 28:2
33:20 36:12 38:18
38:20 41:6 44:14
48:14 52:12 55:1
66:21 67:7 78:9
79:2 81:23 82:2,7
82:22 93:10 94:20
97:6,14 98:15
100:15 103:21
104:4 117:8,15
151:11 170:9
184:17 190:6,16
194:12 195:21,23
197:7,10,13 204:3
204:22 205:13
214:16 217:23
224:25 226:22
227:3 230:1
233:11 235:10,14
235:21 236:5
237:1,9,25 238:6
238:13,19
**seeing** 171:14
**seek** 66:24 190:8
**seen** 179:16 211:24
219:11 232:24
**select** 94:22 197:5
211:10
**selfinterest** 87:3
**senior** 178:24
207:24 208:9,25
**seniority** 7:1 8:24
15:10 16:21 19:25
20:7 24:4 25:9,18
27:6 32:21 33:7
33:14 34:21 35:3
36:1,4 37:16,20
46:15,21 52:21,22
55:24 56:12 57:1
61:21 68:6 69:12
69:17 71:5,14
72:24,25 85:22
86:17 87:24 89:15
89:17,22 91:19

94:9 96:2,3,17
99:17 103:9,12,16
106:18,21 107:7
108:10,11,12,17
108:22 109:6,22
110:1,5,16,21
115:7 116:2,3,8
116:10,18,22
121:9,11 124:13
124:24,24 127:14
127:20 128:3,9
134:7 135:2
136:23 139:17
140:9,17,21 141:9
141:18,24 143:17
143:25 144:12
151:2,14,19 152:6
152:11 153:9,14
153:19,23 154:2,6
154:10,13,14,20
154:21 155:2,8,11
155:13 156:2,4,15
156:19,20,24
157:3,8,15 159:5
159:10,22,24,25
160:5,8 162:5
163:5,17,22,22
164:15 165:15
166:3,7,14 167:1
169:10 175:12
176:23 178:20
187:1,25 188:9,15
188:25 189:5,11
190:11 191:11,20
191:22 192:11,13
192:14 194:1,24
195:6,20,23 196:1
196:3 197:23
198:3,4,12,19
199:9,11,13,14,15
199:18,21,23,24
200:10 201:6,11
201:13,15,19,22
202:1,2,6 203:9
203:25 204:9,13
204:15 205:11
206:22,24 207:4,9

207:13 209:11,13
209:16,17,21
210:2 211:6
212:25 213:2,2,8
214:23 217:17
218:2 223:20
225:11 227:18,21
228:4,22 229:4,10
229:17 230:4
235:2,24 236:11
238:22
**sense** 9:12 21:1
55:18 182:23
**sensitivity** 217:20
**sent** 23:1 40:19,21
40:22
**sentence** 98:15
103:21 104:6,9
106:7 117:6,8,18
118:18 159:2
214:17 216:12
217:7 221:24
236:17
**separate** 31:4
32:15,19 145:23
200:4
**separately** 195:7
**serious** 224:16
**served** 101:13
151:9 185:8
**service** 205:17,23
206:16,18
**services** 205:12
**set** 77:4 78:15 86:3
169:10 188:15
191:10 195:6
**sets** 78:10
**setting** 57:3,16
141:15 150:5
**settle** 70:7
**settlement** 54:20
54:22 55:3,5
57:18 58:15
**settlements** 117:13
**seven** 117:3 181:17
187:5
**severe** 197:12

**shape** 226:5
**sheer** 49:19
**shifting** 84:5
**short** 92:18 210:12
**shorthand** 1:15
240:5
**show** 20:14 24:11
28:16 38:9 180:5
189:17
**showed** 29:11
**showing** 35:20
59:24
**shown** 157:12
204:2
**shows** 28:18 152:5
**shrink** 218:25
**shrinkage** 91:13
**shrinks** 217:22
**sic** 57:9
**side** 67:3 111:15
177:20 196:16
**sides** 63:1,12 67:5
146:18
**significant** 135:2
214:11
**significantly** 231:2
235:1
**signify** 143:25
144:3,9
**signing** 240:10
**similar** 6:2 7:9 15:8
58:16 95:9,22
110:15,21 152:6
152:10 187:20
197:10
**simple** 53:13
124:11,11 199:8
**simply** 127:1
149:16 186:20
188:19 210:9
224:22
**sincerely** 88:24
**single** 89:21 150:21
152:22 196:11
**sir** 16:6
**sit** 96:20 134:25
135:5 151:6 184:5

184:8 202:20
**sitting** 36:18
183:12 201:21
**situation** 6:23 8:17
8:22 15:8 19:23
20:4 28:18 29:1,4
29:7 33:2 34:25
37:18 53:12 55:22
59:16 60:18 62:12
71:3 76:6,7 81:13
85:15 116:24
125:22,24 128:20
143:3 148:24
150:6 160:9
187:21 189:9
192:10,16 201:18
212:22 223:19
226:5
**situations** 34:20
57:8,9 62:10
74:14 99:20
115:12 116:7
140:12 141:16
142:14,20
**six** 146:11
**sixsided** 146:22
**sixth** 206:13
**size** 129:5
**skimmed** 47:22
**skip** 158:25
**sleep** 184:13
**slotted** 135:14,21
**slowly** 123:9
**slows** 215:16
**small** 18:12 23:12
23:21 123:23
182:1 200:15
220:10
**smaller** 23:13
134:19
**socalled** 89:13
**software** 193:10,15
**somebody** 161:5
200:9
**somebodys** 199:24
**someones** 90:10
**someplace** 135:14

**somewhat** 29:1
61:6 87:2 143:2
**soon** 62:6
**sooner** 228:24
**sorry** 12:21 14:17
20:18 30:7 40:13
46:17 53:25 54:24
59:8 66:17 69:15
73:25 84:12 86:9
104:9 116:3,16
119:14 124:17
129:14 131:4
140:11 144:6
152:21 158:10
164:16 168:14
170:4,4 181:4,19
183:25 194:3
196:6 199:20
212:6 216:17
225:1 229:6 232:6
233:16 237:16
**sort** 18:5 40:17
65:6 71:19 72:1,2
112:22 120:1
137:13,24 150:4
152:2 175:6 180:2
225:23
**sorts** 46:10
**sought** 12:25 33:23
**sounds** 79:21 194:6
**source** 148:22
184:7 222:17
**southwest** 140:5
**speaking** 24:8
224:8,17
**specialist** 4:1 72:13
72:16 114:25
115:3 173:18,21
210:14,17 239:1
**specific** 99:2
115:16 123:10
129:15 136:22
140:25 145:25
156:23 174:23
175:16 177:1
178:4,6 188:18
195:9 205:24

**specifically** 52:9,19
128:13 133:20
134:1,6 138:15
161:15 172:20
175:14 177:4
212:1
**specifics** 5:19 51:24
58:5
**speculate** 68:11
88:17 191:13
**speculating** 190:25
**spoke** 80:7,23
81:13
**ss** 240:3
**st** 1:19 157:19,25
158:1,2,8,15,19
158:24 159:4,12
160:17 161:10,14
161:18,23 162:9
162:20,22 163:2,8
163:10,20,21,25
164:21 165:1,4,7
165:22 166:1
167:7 168:7,8,18
168:24 169:2,21
170:11,14,19,20
171:1,4,9,10,14
171:15,22 172:14
172:17,19,20,25
173:1,10,14 174:1
174:7,11,14,17,20
174:23 175:1,7,13
176:8,12,14,24,25
177:3,5,8,11,21
178:1,5,6,8,14
180:3 181:23,24
182:4,8 183:2
184:19,24 200:2
208:6,11,13,16,18
208:23 209:9
**standard** 92:18,22
193:25 195:1,17
195:22 196:24
197:5,8,9,13,17
197:19 213:5
**standing** 28:22
**staple** 93:21 94:7

129:5
stapled 85:2,12
140:6
stapling 86:20 94:1
94:3 132:14
139:23
star 221:24 222:18
223:5,16,22 224:4
224:20
start 20:23 27:7
150:10 171:14
210:21 211:10
started 84:2 165:14
211:2,4,5
starting 49:21 78:9
112:3 124:8 234:3
starts 226:22
233:21
state 1:16 185:6
240:2,6
stated 40:22 82:17
83:7,22
statement 30:3
92:11 100:13
126:7 230:7,8
231:15,19,21
states 1:1
static 217:11 219:6
219:7
statistical 105:16
111:16,19
statistically 103:23
104:14 105:11,25
statistics 145:14
stemming 185:20
stenographic
240:13
step 26:7 28:24
45:16 103:25
104:13,21 105:3
105:22 106:2,16
214:6
stepped 18:14
steps 220:15
steve 48:13
stick 46:2
stop 24:8 109:16

stopped 228:18,24
stovepipe 154:12
154:22 203:15
204:2,6,10
straight 143:6,7
148:15
strategies 5:24
10:21 11:8,10
14:6 23:20 29:24
30:7,10,21,21
31:1,9,17 33:10
33:17 53:23 54:5
54:7,7 55:10,15
64:7,14,22 65:8
65:11 74:12 78:15
79:4,11,23,25
80:2,5,12,15
81:25 93:16 95:1
95:3,11,15 97:3
97:16,20 98:6,22
98:23 99:12,22,23
115:12,15 116:1
117:2 123:18
129:2 176:21
187:7
strategy 4:18,22,24
5:9,15,15,17 6:6,9
6:15,18,19,21,24
6:25 7:9,14,24 8:2
8:3,11,18,23 9:15
9:16,19,20 10:3,4
10:18,22,24,25
11:4,6,14,20,22
12:1,12,14,17
13:8,10,12,20,21
14:1,8,12,16,22
15:8,9,15,18,21
16:2,10,17,18
23:9,16 31:18
32:2,5,8,17 33:23
33:24 34:3 36:15
36:17,21 39:12
42:16 54:9 56:3,4
56:18 61:25 62:13
70:9,18 71:24
72:5 79:13 80:18
80:25 93:11 95:21

97:22 99:7,8,10
126:4,5 128:21
stray 42:14
street 1:14,14
streets 226:3
strength 28:24
strike 41:6,16,19
41:24 42:2,18,22
43:2,10 44:2,2,7
striking 42:5,6,7,20
strong 143:21
stronger 42:25
strongly 88:21
struck 43:7
structure 53:3,16
80:3 82:23 83:1
177:17
students 102:2
stuff 196:21
subject 59:7,13
64:3
subjective 58:18,24
59:1 67:5 81:10
81:12,16 101:3
103:24 104:12
105:5,7,13 106:1
106:5,9,12 107:3
107:19 108:6
117:24 118:2,10
119:1
subjectively 102:6
102:12
submissions 235:19
suboptimal 101:12
subsequent 147:22
subsequently 84:4
substance 107:2
substantial 48:3
substantially 46:25
139:24 143:2
152:6 231:1
subsumed 44:19
46:11
subtracting 192:25
subtractive 126:8
181:13
succeed 59:19

succeeded 6:3,6,18
8:23 13:17,24,25
71:25
succeeding 32:23
32:25 70:19
125:14,14 126:2
126:12,14
succeeds 70:9
success 5:5 12:17
18:5,11 23:15,20
32:7 33:10 42:15
56:3 62:25 63:5
64:6 99:21
successful 8:15
9:23 23:13 53:7,8
99:8,10,13 100:9
222:5
succinct 223:2,2
suddenly 29:5
sue 4:18 11:5
sued 8:11
suffer 168:8
suffered 167:24
sufficient 198:4
sufficiently 211:23
suggest 121:22
147:16 182:7
suggested 21:10
142:3
suggesting 35:23
43:1 86:2 175:11
suggestion 37:7
suggests 188:8
suit 4:24 5:1,5 7:8,9
7:20 8:14 9:3
10:12 70:15
104:17,19,19,21
104:22,23
suite 2:7
suits 15:4
sum 122:22
summer 134:10
135:16,24
superior 67:21
70:8 89:17,22
92:22
supp 138:23

supplement 3:12
12:15 13:1 37:16
72:21 73:1,4,8
121:10 128:10
134:12 135:12,17
135:24 139:1
142:2 157:23
162:16 164:1,11
165:1 168:21,24
168:25 169:9,12
169:15 170:16
171:2,6,8,23
172:5,6,9,22
173:9 175:21
179:11,15 180:1,5
180:13,17 181:2,8
182:15,15 183:6,9
183:14 184:6,9
185:7,12,25
186:15 199:25
208:2,3,8 228:19
support 18:1 26:10
26:14 33:20 44:14
44:20 45:11 46:3
46:12 73:16
132:24 133:1,12
supported 23:9
38:23 39:23 41:21
42:17 183:16
suppose 28:13,13
103:13 116:23
supposed 45:4,14
sure 7:4 43:7 58:6
72:11 77:13,21
80:8 82:17 84:13
96:18 114:24
121:4 122:9 137:2
146:22 163:11
164:8 170:8
178:11 183:4
191:23 205:3
207:15 209:7
210:13 212:6,15
212:21 221:18
222:25
surmise 15:22,24
surplus 196:16

**surprised** 114:20
**sustainable** 85:5
**sustaining** 164:14
**swear** 4:3
**sweeping** 126:7
**swing** 103:3
**sworn** 1:13 4:4
  240:9
**sycara** 73:17,21
  78:10 81:25
**sycaras** 77:24
  81:21 82:20 86:8
  93:8 94:19 98:11
  98:14 113:2
**synopsis** 49:6
**system** 171:12
  173:16 200:7
  211:13
**systematic** 62:24
  63:21,24 78:21,22
**systematically**
  59:24 60:15 62:3
  63:4,7
**systemwide** 160:16
  166:3

---

**T**

**table** 65:9 117:22
  127:7,9 134:10,11
  137:7 222:8
**tables** 193:11
**take** 39:8 44:21
  62:16 63:10 65:15
  68:25 70:10 72:9
  81:20 82:19 88:22
  97:1 98:4 103:18
  114:1,23 117:3
  119:2 149:2,19
  151:8 152:24
  154:8 158:19
  161:17,22 164:4
  169:5 196:24
  201:5 206:23
  207:4 210:12
  211:25 214:13
  215:9 217:18
  225:6,13 226:20

229:24 235:9
  236:2,23
**taken** 1:14 17:15
  33:7 55:18 56:21
  69:23 70:20 74:8
  78:20 79:10 89:18
  93:23 120:24
  131:13 137:20
  138:6 169:4,21
  213:5 228:17
  240:13
**takes** 86:21
**talk** 49:20 73:11
  96:6 194:21 204:5
**talked** 62:17 83:4
  84:16 137:6 140:1
  161:13 162:3
  197:25 221:19
**talking** 19:7 42:14
  43:5 45:1 56:18
  60:17,18 70:16
  79:16,21 100:24
  101:2 114:10,11
  115:7 121:2 123:8
  123:12,13,15
  125:10,11,12
  126:14 146:6,7
  148:20 163:23
  165:14 169:18,18
  172:25 173:25
  176:4,5 190:25
  199:25 200:5
  212:16 213:6
  220:7
**talks** 62:18
**tar** 28:17,21
**targeted** 10:17
  15:23
**task** 67:3
**teamsters** 222:19
**ted** 11:18,19
**tell** 19:20 23:11
  24:12 99:2,4
  160:2 183:8
  190:22
**telling** 24:14
**tells** 53:22 54:3

**ten** 119:3 121:20
  122:1,6,11,14,19
  146:18,20 147:1,2
  147:3,4,6,7,9,12
  147:14,20,21,22
  147:23,23 148:2,5
  148:10,11
**term** 118:2
**terminated** 227:2
  227:22 228:3
**terms** 57:3 72:24
  73:2,6 92:5 107:1
  129:5,10 166:24
  167:18 199:1
  219:13 224:24
**test** 77:16 131:8
  216:19,23
**testified** 4:5 40:7
  40:14 47:18 92:23
  107:23,24 167:12
  171:25 174:9
  179:25
**testify** 102:17
  180:12
**testimony** 7:15
  11:11 17:4 20:17
  20:19,21 21:22,25
  22:4,9 27:23
  29:23 34:8 39:23
  40:12,19 45:8
  47:17,20,21 48:12
  107:1 108:3 115:9
  117:24 118:3
  174:2 178:10
  190:1 231:4
  240:13
**testing** 77:1,2,6,10
  77:11,12,22
**text** 38:16 150:3
  179:22
**textbooks** 50:12
**thank** 55:7
**thats** 6:14 9:12
  11:12 24:16,22
  27:17 28:17 29:3
  43:24 44:4,9,12
  47:2 48:9 49:15

50:3 54:7,18 56:2
  56:6,21,22 60:6
  62:20 63:1,3
  64:15 69:5 71:1
  71:17,23 72:6,8
  74:15 76:5 79:1
  80:4 81:11 83:7
  88:15,15 91:14
  93:3 100:10,13,13
  100:23 101:13,16
  105:4 108:4 125:3
  125:4,19,19,19
  127:15 128:11,18
  130:16 131:21
  132:4 133:6 137:8
  138:14,14 139:18
  140:15 142:1
  144:2 146:21
  149:11 151:19,21
  151:25 152:1,2,4
  152:12 153:7,12
  153:16 155:15
  156:8,10 160:17
  160:17,18,21
  161:14,20 162:15
  162:19,24 163:12
  169:7,7 170:12
  173:11 174:8,12
  174:13 175:9
  177:17 178:11,16
  180:4,4,10 181:2
  181:8 182:13
  184:7 185:1,4,9
  186:2,24 187:4,11
  187:21 191:15,17
  192:9,21 194:4,5
  194:5,7,13 195:7
  195:7 196:11
  197:25 198:8
  199:23 201:13
  202:23 203:12,17
  204:13,23 205:24
  206:15 208:7,7
  211:11 212:9
  213:12 214:21
  216:4,7,16,16,17
  220:16,17 221:15

223:9,18,21
  231:15,23 232:3
  233:7 234:1,4,11
  236:16,18 237:23
  238:8,21
**theorem** 54:17
  56:25 57:19,25
  58:6,13,13 66:1
**theoretical** 49:22
**theoretically** 139:7
**theory** 12:19,25
  50:1,5,22 51:2,20
  52:13,17,20,24
  53:17,22 54:3,10
  57:7,14 73:13,24
  73:24 74:5,7,7,10
  74:19,19 75:11,11
  75:12,12 76:4,4
  105:10
**theres** 123:6
  145:24,24 236:13
**theyre** 60:4 168:3
  200:3,4 201:7
**theyve** 26:20 45:20
  87:2 88:4 154:24
**thing** 27:14 32:12
  32:20 42:9 45:10
  90:8 107:10 110:6
  168:5 200:21,23
  217:15
**things** 27:5 40:8
  43:19 45:19,20
  46:16,22 49:1
  84:11 109:8 110:1
  118:23 124:9,12
  162:12 166:8
  169:19 216:24
  217:24
**think** 13:14 23:8
  26:19 27:10,13
  28:20 29:15 30:2
  30:4 31:14 41:3
  42:11 56:6,8
  57:10,12 59:18,21
  61:11 62:5 65:7
  66:14 68:12 70:8
  70:22 72:3 74:6

74:21 75:13 79:7
79:16 80:23 91:23
95:6 99:19 101:17
102:22 105:8
119:14,21 120:9
120:22 122:13
123:7 125:20,23
126:5,6,11,23
128:5,21 143:9,14
157:16 163:10
164:17 165:9
167:6 169:16
173:6 177:19
191:3,12 193:2
205:7 206:25
219:1 220:12
221:23 222:14,22
224:11 230:14
**thinking** 94:12
99:3
**third** 4:15 45:25
66:22 145:15
154:16
**thought** 9:10,13
15:17,20 16:2
22:25 32:1,2,3
63:20 84:2,9
85:25 91:5 96:10
99:4 100:21
101:19 102:5,9
114:21 130:12
193:12
**thousand** 157:1,2,3
157:8,10 160:5
163:5,9,17 206:7
206:12
**thousands** 152:10
**threat** 9:9 35:1
79:10,17,20,22
98:16,19 99:1
**threaten** 9:3 79:13
104:22
**threatened** 15:14
16:2 35:7 37:14
37:19 44:7 79:8
190:7
**threatening** 7:20

**threats** 79:1,6,8
**three** 21:17 45:19
49:21 55:1 76:21
77:4,5,9 82:22
119:3 124:4 127:2
128:7,23,25
129:17 130:5,8,14
131:2,8,14,19
132:22 138:4,18
140:8,15 144:22
148:13,25 150:15
150:17 154:7
172:2,5 173:3,6
173:19 195:24
230:9 231:18
**threshold** 159:24
**tied** 32:22 86:16
138:16 176:12,14
**time** 4:1 19:16 39:2
41:16 44:21 52:1
52:2 66:14,18
72:16 77:21 84:17
85:24 86:2 102:8
102:11,18 103:5
111:12 112:12
114:25 115:3,22
120:21 121:1
132:15 151:7
163:3 164:12
170:5 173:18,21
189:23 194:20
209:15 210:14,17
212:24 225:17
231:10 239:1
**timely** 14:11
**times** 147:13,23
**timing** 69:23
**tiring** 184:12
**toal** 2:2 3:4 4:6
19:22 20:13 22:5
22:17 24:8,16
25:2,13 38:8
68:24 72:11,18
92:2 114:24 115:5
116:19 123:1
137:4 164:6,9
168:16 172:11

173:17,23 179:13
179:18,24 189:16
210:13,19 229:23
232:18,22 234:13
237:18 238:25
239:3
**today** 5:8 41:4 75:5
96:21 134:25
135:5 153:7
167:14 217:13,14
219:7
**told** 92:1 107:8
167:3 226:11
**tomorrow** 184:15
**tonight** 184:13
**top** 7:10 46:1 74:21
75:4 135:11 151:1
161:6 191:21,24
192:5,9,25 200:1
201:14 202:13
204:21 206:3,11
206:15 211:1,21
226:23
**toronto** 1:14
**total** 77:19 195:8
**tracy** 50:22 51:11
51:14,17,18 52:15
52:18
**trade** 154:3
**traded** 154:24
**training** 13:5 15:6
145:14
**transaction** 43:17
87:14,16,21 88:2
90:17 92:6 110:11
110:17 141:10
179:5,6 225:17
230:23
**transactions**
139:14 140:8
142:10 231:5
**transcript** 3:9,13
20:11,15 48:10,25
49:2 61:8 180:8
180:18 189:14
240:12
**transcripts** 107:21

107:22,24 108:1,2
**transfer** 8:4,19
**transferred** 89:19
**transportation**
16:20 17:7 18:20
19:24 40:9 99:16
100:2,12
**treat** 27:20,21
159:23 206:2
**treated** 150:21
235:3
**trend** 205:5,25
**trial** 20:15 21:25
22:1,13 47:11,15
48:1 49:2,18
64:23 180:8,18
**tried** 69:1 71:14
156:1 217:18
218:4
**true** 151:15 153:13
154:19 162:12
163:6,18,24 216:4
216:7 236:18
237:23 240:12
**trujillo** 1:21
**trump** 101:7,9
**truncated** 68:5
**try** 8:18 28:1,14
41:1 57:5 59:1
83:25 90:24
112:23 121:16
130:17 136:21
137:9,14 148:12
155:10 156:6,11
156:17,21 157:5
161:17,22 216:19
224:16
**trying** 21:2 23:5
24:10 57:7 70:2
71:15 74:11 84:8
84:15 111:13
119:16,23 146:1
146:19 148:18,19
222:15 223:13
**turn** 158:23 233:8
**turned** 41:17
**turns** 235:20,25

**tw** 158:8 177:11
**twa** 8:4,4 9:9 13:4
16:22 17:6 18:1,3
18:19,23 19:9,15
21:7 23:5,23 24:1
25:6,16,20,21
26:25 27:11,15
28:5,8 32:3 36:22
36:24 37:1,1,3,6
41:5,12,15,18
42:5,6,7,8,17,23
43:2,3,9,10,13
44:2,2,3,7,7,14,20
46:7,12 47:7
53:20 58:10 64:6
67:11,16 69:19
80:22 84:24 85:3
85:7,12 86:24
88:22 90:17 94:3
94:7,10 96:15
105:17 107:12
116:15,15 117:14
117:21 118:15
119:7 126:2
132:14 134:16,18
134:20 135:14
136:4,24 139:19
141:12,22 142:4
143:3 158:6,6,9
158:13,15 160:23
161:2 162:13,14
162:17,18 163:1,4
163:6,7,17,18,19
164:10,13,20
165:4,7,10,25
166:17 167:6
168:6,18 169:4
170:10,17,22
171:3 174:5,18
175:4,25 176:22
177:7,10,23 178:7
178:21,24 179:4
180:2,10,18,21,23
181:11,14,22
182:3,5,11,15
183:10,19 186:6,9
187:2 189:23

190:8 191:7
208:22 209:5
210:21 211:16
212:5,8,8,10,11
213:20 216:2,5
225:9,14,18,18
226:13 227:9,12
228:5 229:3
**twelve** 150:25
233:19
**two** 4:13 45:19 46:2
50:11 66:15,24
69:21 70:1 75:17
75:24 79:16 81:25
97:3 100:16 111:5
111:17 118:1
120:5,6 122:21,23
122:24 124:3,22
129:20 130:9
132:23 140:14
143:3 147:10,12
147:22 148:3
154:4,6 166:5
169:13,18 170:15
171:19 172:4,15
174:19 181:25,25
183:19 187:14,22
188:2 193:24
195:1,17,21,24
196:24 197:5,9,13
213:5 218:16
220:8,8 223:13,17
228:17 231:7
**twoandahalf**
195:24 197:8
**type** 91:22 93:10
125:24 129:21
131:5 154:16
165:2 169:17
215:16,20
**types** 10:10 65:20
79:17 109:25
212:16

_____
**U**
**uhhuh** 98:17 140:3
203:19 225:5

235:16
**ultimate** 88:25
123:11
**ultimately** 134:11
**unable** 141:17
142:20 195:5
213:7
**unaware** 61:19,23
61:24 101:24
**unclear** 48:12
**uncommon** 197:9
197:18
**underestimate**
59:25 60:15 63:8
63:9
**underestimated**
60:13 62:4
**underestimating**
60:2
**underestimation**
60:17
**undergraduate**
145:16
**undermining** 46:8
**understand** 12:6
13:2 14:5 33:24
46:6 47:3,6 61:13
84:15 119:16
120:18 121:14
122:17 144:6
156:16,25 158:10
164:16,17,19
168:13,15 171:16
175:2 196:20
207:1,15 208:8
209:7 229:6 232:4
232:9,11
**understanding**
4:21,23 5:4,7,11
9:14 10:15 12:4
12:11,13,16,24
13:7 14:19 16:16
16:25 17:2,5
22:25 31:15 33:22
34:7 36:14,16,20
36:21 41:8,10,23
42:1,4 44:16,23

49:5 67:22 106:14
106:23 122:10
152:19 157:18,22
157:24 158:7
162:21,25 171:3,5
171:7,7 173:8
180:1,4,6,7,13,17
181:2,7,9 182:10
182:14 183:1,9,15
183:16 184:7
219:18 229:16
**understandings**
79:17
**understood** 47:9
84:14
**undertake** 34:4
64:24 72:1,7 79:9
137:13,25 197:21
214:7
**undertaken** 14:24
17:25 18:15
137:23 138:2,14
190:24 221:6
**unfair** 67:19 102:6
102:13,15,21
103:6
**unilateral** 55:23
56:11 116:9,17
139:17,22 192:3
192:12
**unilaterally** 26:1
67:13 229:18
**union** 37:25 82:23
192:11 219:20,20
**unions** 34:23 35:2
39:10 116:9
142:14 223:17
**united** 1:1
**units** 95:18 101:23
**universe** 191:14
200:4
**university** 50:10
**unmerged** 91:22
**unquote** 46:8
**unreasonable**
90:21
**unsuccessful** 32:6

113:17
**unusual** 196:23
**upper** 69:12,16
**usair** 110:11,14
**use** 21:25 52:19
56:24 57:15 63:18
68:23 76:23,24
78:20 100:19
105:9 112:23
122:4 124:3
126:24 128:25
131:3 132:22
150:14 153:22
154:2,11,16
159:17 160:5,12
161:8 204:24
205:2 213:10
215:14 223:12,15
224:5,13,14,18
**useful** 53:6,18
65:14 100:19
221:10 222:15,21
**usually** 219:16
**usurping** 13:3
**utility** 54:17,20
55:4 56:24,25
57:6,7,14,19,25
58:17 66:1 73:24
74:4,19 75:11,13
76:3 81:15 105:9

_____
**V**
**vacation** 151:9
201:3 202:21
**valuable** 221:22
**value** 58:24 67:12
81:8 94:23 95:9
95:13,23 129:21
130:6 131:3,14
132:22 149:18
153:23 154:5,6,19
155:7 157:10
165:15 166:14
194:10 199:12
200:17,17 202:14
202:25 230:3
**values** 63:17,25

**variability** 152:2
**variations** 192:23
193:3
**various** 49:21
58:19 74:12 75:9
145:19 200:8
210:9
**verdict** 107:7
127:19 185:23
186:15,17
**verge** 225:18,25
226:3,7,14,17
**version** 138:17
174:1
**versus** 81:7,8
119:19 169:9
198:16 200:8
222:19 232:21
**vice** 21:14
**vicinage** 1:2
**video** 4:1 72:13,14
72:16,17 114:25
115:1,3,4 173:18
173:21,22 210:14
210:15,17,18
239:1,2
**videotaped** 1:13
**view** 25:15 26:11
27:1 31:8,16
58:10,12 67:20
83:18,21,22,25
84:7,8 85:21
90:14 92:3 101:12
107:8 128:15
218:1 225:21
234:15,18
**viewed** 16:9 84:10
85:12,21
**views** 15:13 37:14
41:23
**violation** 117:9
227:1
**virtue** 164:14
**volume** 49:19
**vs** 1:6

_____
**W**

w2 213:20,21,25
   214:4
wages 220:6
wait 190:2
waive 32:3
waived 240:10
waiving 32:2
   121:22 122:4
   126:3
walk 43:16
walton 26:19 50:1
   50:8,10,24 51:1,8
   51:12,14,16 53:15
   55:3
want 26:7 42:11,13
   42:14 56:20 70:5
   88:22 98:4 109:16
   109:17 126:6,6
   143:20 147:21
   148:9 160:3 164:4
   195:14 200:24
   201:8,10,18,21
   202:5,9,17 215:19
   224:22
wanted 37:2 43:15
   67:16 88:21 105:9
   105:9 147:8
   194:22 196:17
   201:9 215:20
wants 28:17
war 36:23,25 37:10
   37:14,19 39:16
   53:10 81:1
warner 3:9 20:11
   20:19,21 22:16,18
wars 37:24 39:9
washington 2:7
wasnt 16:5 34:14
   40:5,22 45:17,22
   62:2,10 67:19
   80:24 97:22 99:25
   114:19 120:16
   121:8 176:16
   186:9,12 223:17
   223:19
watkins 123:8,16
way 6:12 15:2

17:16 18:14,16
   21:6 27:7 28:2
   29:18 31:21,22,25
   33:6,15 42:17,24
   44:1 48:3 53:9
   56:16 64:25 65:2
   67:9 72:4 74:16
   76:11 78:21,22
   79:8 80:17 84:13
   86:16 87:6 90:9
   92:10 96:13
   104:21 106:19
   108:24,25 109:21
   115:17 118:24
   121:17 127:21
   131:12 134:13
   143:15,19 145:4
   147:20 148:8
   149:14 150:4
   155:16,20 160:18
   161:21,24,25
   162:6,8,8 167:1,6
   167:17 168:17
   171:7,9 172:17
   190:14 191:7
   193:3 194:22,25
   196:14 197:3,4
   198:17 199:13
   202:13 203:21
   208:19,21 210:5
   213:24 216:20,21
   216:23 217:9
   218:10 219:4
   230:2
ways 45:8 65:23
   69:21 82:5 88:14
   96:2 103:16
   109:19 123:6
   124:5 149:16
   154:4 166:6
   196:18 228:17
   238:1
weaker 237:5,12,21
weigh 54:21 55:5
weight 123:13
weiss 2:1
went 21:14,16

39:18 46:6 178:12
   198:5 221:19
west 108:16 110:11
   116:16 232:21
   234:20,22 235:6
   237:13,22 238:3
wests 238:15
wharton 2:1
whats 4:21 7:13
   12:11 16:16 17:1
   33:22 34:6 36:14
   36:20 39:15 41:8
   41:22 42:1,4
   44:16 96:4 112:20
   123:6 124:19
   125:1 149:11,16
   154:11 157:21,24
   164:21 166:11
   218:13 220:22
   230:6
whatsmoreproba...
   148:21
whatsoever 18:3
   19:14,15 31:6
   32:4,10,11,19
   200:3 202:3
whos 199:21
widebody 92:15,16
   159:18 172:7,8
   182:2
widely 50:15
   224:12
wilder 20:18
willing 79:14
   175:12,16,21
willingly 197:14
willingness 37:15
win 164:22
wisconsin 2:7
wish 92:14
wishes 92:14
withdrawn 30:8
   62:17
witness 3:2 4:3
   19:2 22:3,15
   24:11,13,25 25:11
   61:9 68:18 72:9

90:24 114:23
   116:14 122:18
   137:2 164:4,8
   168:14 172:2
   179:19 229:21
   234:11 237:16
   240:9,11
won 70:15
word 24:6,21,22,22
   48:14 65:7 233:22
wording 186:11
work 50:7,25 51:8
   51:20 52:7 54:8
   54:17 65:4 66:7
   73:17 74:17,25
   75:7 88:12 89:15
   89:19 98:11
   100:15 109:2,21
   113:2 124:6 151:6
   151:8 152:14,20
   153:2 165:18,20
   167:3 169:4 212:8
   217:16,24 219:4
worked 157:19,25
   213:16 233:5
working 77:15
   151:3 212:23,24
works 149:3
worse 26:13,23
   31:17,21,21 65:19
   65:22 70:25 92:4
   200:9
worth 67:5 182:18
wouldnt 7:10 9:10
   18:12 23:9 29:11
   36:3 56:14 62:2
   66:5 68:4 90:1
   98:9,9 143:20
   145:16 147:20
   151:16 158:24
   159:11 160:8,9
   174:15,15,25
   176:18 183:3
   198:17 208:6
   215:19 225:20
   226:10 228:1
   229:2,8

wouldve 166:2
write 66:10
writing 37:24
   83:24
writings 75:8
written 23:14 38:3
   65:5 112:8,16
   113:6
wrong 20:20 43:21
   65:7
wrote 180:19,20,22
   184:3

---

**X**

xio1556 240:22

---

**Y**

yeah 54:2 59:10
   70:20 72:11
   116:24 136:6,15
   138:12 139:15
   140:14 147:19
   152:8 155:15
   180:7 181:13
   190:12 194:8
   203:6 233:17
   237:19
year 92:15,17
   145:15 206:6,7,11
   206:12,13 238:18
years 116:22
   205:12,17 218:22
yesterday 5:12 6:3
   47:18 116:13
   140:1 146:7
york 2:4,4
youd 148:7
youre 24:16 27:24
   66:22 177:13
youve 62:21 79:10
   108:22 116:8
   147:22 166:5,14
   167:5 179:16
   198:25 217:18
   232:24

---

**Z**

zero 18:15 61:1,1

131:20 159:20
160:11 162:5
197:12

**0**

**00** 72:10 173:19
**000** 135:21 202:4
205:20,20 206:5,6
206:7,8,8,10,14
206:17
**022917** 1:2
**05** 122:15
**06** 72:13
**08033** 1:22

**1**

**1** 115:3 122:15
135:10,15,20
148:4,4,6,6
193:23 195:8
**10** 205:20 206:5,7
**100** 220:6
**10019** 2:4
**11** 72:10,13,17
147:13 190:6
**110** 147:14
**1113** 41:17
**115** 38:17
**12** 115:1 205:12,16
233:8
**125** 220:6
**1285** 2:3
**13** 179:17 224:20
225:2 240:23
**14** 221:21 226:20
**15** 121:24 122:20
192:18 204:21
205:9
**159** 135:10
**16** 203:25 229:24
**1650** 1:14
**17** 210:14
**178** 3:12
**18** 239:1,4
**188** 3:13
**19** 20:23 235:12,15
240:23
**1960s** 26:20

**2**

**20** 3:8 172:1
**200** 135:15 138:23
142:3 156:14
185:21
**2000** 171:13
**2001** 4:17 5:8,14,15
5:23,24 6:6,8,15
6:19,21,24 7:14
7:23 9:15,16,18
9:20,21 10:4,22
10:25 11:4,6,13
12:12 13:8,9,21
14:7,16,21 15:9
15:15 20:25 21:3
95:21 99:6 228:15
**20016** 2:7
**2002** 161:1 167:13
183:20 210:23
211:6,8,9
**2003** 204:24 205:13
**2007** 231:10
**2008** 171:13
**2011** 20:16 160:24
**2012** 161:1 183:20
214:18,20 216:14
216:21 217:9
**2013** 1:11 240:24
**202** 2:8
**2026** 214:20 216:14
**2044912** 240:23
**21** 139:12
**212** 2:4
**217** 78:4,5,9
**220** 98:14
**223** 81:20 86:10,11
93:8
**224** 94:19 97:2
**23** 20:17 238:18
**231** 3:15
**232** 82:19,21
**24** 20:23 173:21
236:2
**25** 20:17,22 140:16
141:16 142:19,22
202:11,12,14,16
202:22 203:7

236:24
**250** 2:7
**258** 1:22
**27** 136:17,19 138:5
138:8,12
**28** 185:2
**288** 1:13
**292** 238:15

**3**

**3** 135:21 173:19,21
**30** 1:11,16 4:1
139:13,13,15
140:7,16 141:16
142:20,22 170:16
182:16 183:17,18
183:21 184:21
**31** 222:19 240:24
**314** 1:19
**32** 136:7 170:2
**33** 72:17 115:1
**35** 170:7 171:20
174:5 210:17
**37** 136:8
**3733869** 2:4
**38** 3:10 115:3
203:14,21 204:20
**39** 203:15

**4**

**4** 3:4 135:21 205:20
206:8 210:14,17
**40** 70:4 206:8
**41** 160:22
**42** 214:14
**43** 159:1 161:19
216:11
**44** 161:19 190:2
194:4
**4530** 2:7
**48** 189:25 190:5
**494** 85:3,12

**5**

**5** 20:16 193:23
195:8 202:4 239:1
239:4
**50** 76:10,15 154:9

202:10,15,18,23
203:8 206:6,10,14
206:17
**500** 135:20,21

**6**

**6** 240:23
**60** 70:3
**63105** 1:19
**65** 214:25 215:4,7
215:11,25 216:3
**6594656** 2:8

**7**

**70** 153:5
**73** 77:19 123:21
127:1 139:1
141:22
**7333** 1:18
**777** 160:23 161:13
**78** 153:4
**7959002** 1:23

**8**

**81** 238:14
**856** 1:23
**8626800** 1:19

**9**

**9** 1:16 4:1