# EXHIBIT 10

# PART 2

HENRY FARBER

191

1  whether seniority integration was decided in
2  arbitration or negotiation process where there was
3  no right to arbitration?
4      A    No.
5      Q    Not in any way?
6      A    The analysis I did simply asks -- it
7  asks a very simple question.  It doesn't take into
8  account the particulars of the dispute settlement
9  mechanism.  It simply looks at comparable situations
10  and asks, what happened in comparable situations?
11  How did the pilots fare?
12      Q    Well, the comparable situations that
13  you referenced, six of the seven involved arbitrated
14  results; correct?
15      A    Yes, uh-huh.
16      Q    And do you know the one negotiated
17  resolution, whether that was something that was
18  negotiated where there was a right to arbitration in
19  the absence of agreement?
20      A    I don't know that sitting here.
21      Q    And I thought you testified previously
22  that you would not expect a negotiation where there
23  was no right to arbitration to yield the same sorts
24  of results as an arbitration process itself or a
25  negotiation where there -- there was a right to

192

1  arbitration?
2      **MR. PRESS:  I object to the form of the**
3  **question.  I think he said just the opposite, but go**
4  **ahead.**
5      **THE WITNESS:  I expanded that a little**
6  **bit later to explain how there wasn't the tight**
7  **theoretical relationship that I described early on**
8  **between negotiating in the presence of arbitration**
9  **and negotiating not.  But, again, my understanding**
10  **of the behavior of the arbitrators in general is**
11  **that what they are trying to do is do what's fair in**
12  **a particular situation, and that's -- and that**
13  **ultimately is what the parties are going to wind up,**
14  **if they can reach a negotiated settlement, that's**
15  **where the negotiated settlement's going to be.  So,**
16  **ultimately, the marketing forces, i.e., things like**
17  **viability, things like the value are brought to the**
18  **-- to the merger, and so on are going to be the**
19  **dominant factors.**
20      **And -- so, as a result, when I looked for**
21  **comparables, I wasn't saying this is comparable in**
22  **relation to the kind of dispute resolution**
23  **mechanism.  And I'm not ruling -- by the way, I'm**
24  **not ruling out arbitration.  Despite all this**
25  **testimony, I'm not ruling out the possibility that,**

193

1  **if ALPA had hung tough, there might have been a**
2  **state of the world where they could have arbitration**
3  **on all or part of the merger of the seniority list.**
4  **But I didn't consider the form of the dispute**
5  **resolution mechanism.  I was considering what I**
6  **thought of as the market realities, which had to do**
7  **with viability and -- and value.**
8  **BY MR. TOAL:**
9      Q    Now you -- you discussed in your
10  testimony the motives of arbitrators.  Do you recall
11  that testimony?
12      A    Yes.
13      Q    Do you believe that negotiators in a
14  situation where there is no right to arbitration
15  share the same motivations that arbitrators possess?
16      A    No.  Even when -- even when there is
17  arbitration, the negotiators don't share the
18  objectives of the arbitrators.  What I'm simply
19  saying is, what arbitrators do to pursue their own
20  goals is effectively to give the negotiators
21  something they can both live with.  Because if they
22  can't give them what they can both live with, they
23  are going to get a reputation as being unfair to one
24  side or the other and they are not going to get
25  called back.  And what I'm saying is, negotiators,

194

1  when they negotiate an agreement, negotiate
2  something they can both live with.  That's the
3  essence of reaching agreement through negotiation.
4      Q    If they can reach an agreement;
5  correct?
6      A    Yes.
7      Q    And there are many instances in which
8  negotiations fail to reach agreement; correct?
9      A    Not many.  Most cases -- I mean not --
10  in seniority integration, that's not -- it is true.
11  In many cases they fail to reach agreement, that's
12  correct, and that's why there is arbitration.
13      Q    So in a situation involving seniority
14  integration where there is negotiation without a
15  right to arbitration, what -- what's your view about
16  what the motives of the negotiators are and whether
17  they are similar to the motives of arbitrators?
18      A    You have to tell me what the -- what
19  the -- in game theoretic terms, what the threat
20  point is.  What happens if they don't reach
21  agreement?  That determines negotiation.  In
22  arbitration, when there is -- when arbitration is a
23  possibility, the threat point is what the arbitrator
24  is going to do.
25      In negotiation, without arbitration, in a --

DEGNAN  &  BATEMAN
(856)   232-7400

82109aa4-8378-4731-b7d1-08d43130cdc1

**195**

1  in a standard labor setting where management and
2  labor are negotiating, they go on strike, and then
3  they just -- it's like two fighters punching each
4  other, and then they figure out who's going to win
5  that fight, and that becomes kind of the focal point
6  of the negotiation.
7      In -- in the pilots' case, where the two pilot
8  groups met each other, American's going to -- the
9  American pilots are going to sit there and they are
10  going to say, what's going to happen if we hang
11  tough? The TWA pilots are going to say, what's
12  going to happen if we hang tough? And they are
13  going to presumably come to some general
14  understanding of what that's going to mean. It
15  might mean they don't reach agreement, and it might
16  mean the deal doesn't go through. And TWA pilots,
17  in order to hold tough enough in negotiation, are
18  going -- if they think they don't want to give up,
19  they must think that there are other opportunities
20  out there which will be better for them than that.
21  And, ultimately, that will govern the negotiations.
22      So I can't predict for you exactly what the
23  negotiations would do. Though I think on, you know,
24  my set of comparables, on average, shows what two
25  pilots groups, you know, where they would wind up.

**196**

1      Q    It doesn't show what -- where two pilot
2  groups would wind up. It shows what an average
3  metric is for the set of arbitrations and the one
4  negotiation that you identified as comparables;
5  correct?
6      A    But those are pilot groups. Those are
7  two pilot groups in each case. And those
8  arbitrations and the one negotiation represent,
9  effectively, you know, roughly speaking, something
10  both sides can live with in each of those cases.
11      Q    Did -- well, that's what you say
12  arbitrators aim to do; correct?
13      A    And that -- what they aim to do, that's
14  right, and that's what negotiators wind up doing,
15  too.
16      Q    But arbitrators may not succeed in
17  doing that; correct?
18      A    I suppose there are arbitrators who get
19  it wrong.
20      Q    And -- and some arbitrators may be more
21  concerned about reaching the result that they
22  consider appropriate than getting rehired for the
23  next arbitration; correct?
24      A    Can you -- can you say that again?
25      Q    Yeah. Some arbitrators may be more

**197**

1  concerned about reaching what they regard as the
2  right result than reaching a result that will
3  maximize their chances of getting hired for
4  subsequent arbitrations; correct?
5      A    I -- I suppose. Those arbitrators will
6  not -- will not survive in the market for
7  arbitrators.
8      Q    Did you undertake any effort to analyze
9  what the threat point was for the APA in its
10  negotiations with the TWA MEC?
11      A    No.
12      Q    Can you think of any threat point to
13  the pilots that were represented by the APA in
14  connection with this particular negotiation?
15      MR. PRESS: I want to object to the
16  form of the question and the use of the phrase
17  threat point.
18      THE WITNESS: A threat point is a
19  technical term that an economist uses that might --
20  have -- it has to do with where -- what -- where
21  would they just -- if there is no agreement reached
22  with the TWA pilots. And that depends very much on
23  what ALPA and the TWA pilots are able -- are able to
24  do, and how much American wants the transaction and
25  so on. And what the TWA pilots has as their next

**198**

1  best alternative.
2      So that there is very -- many pieces to it,
3  and the -- the -- the American pilots, I don't know
4  if they ever really, without the pressure from the
5  ALPA, I don't know if they ever thought through what
6  the economists would call the extensive form gain
7  is, the gain, bargaining gain down the road which
8  says, okay, what happens to us if we don't give up a
9  little bit here?
10  BY MR. TOAL:
11      Q    What -- what pressure could the -- what
12  pressure could ALPA bring to bear on the American
13  Airlines pilots?
14      A    I don't know. I -- they could, first
15  of all, not waive -- waive the TWA pilots' right to
16  arbitration. Now you've got two groups of pilots;
17  one of which says they are not going to arbitrate.
18  One of them says we had a contract that says we are
19  going to arbitration. I just don't know how that
20  works out.
21      Q    Any other pressure that you can think
22  of that ALPA could have brought to bear on the
23  American pilots?
24      MR. PRESS: It's been asked and
25  answered. I object to the form.

51 (Pages 195 to 198)

Case 1:02-cv-02917-JEI   Document 579-14   Filed 09/30/13   Page 4 of 51 PageID: 19517

HENRY FARBER

199

1          MR. TOAL:  I didn't ask whether --
2    where there was anything else.
3          MR. PRESS:  You asked about leverage in
4    the same line, but go ahead.
5          THE WITNESS:  Not as I sit here.
6          Well, let me amend that answer, if you don't
7    mind.
8    BY MR. TOAL:
9    Q     Yeah.  Go ahead.
10   A     There could be, you know, a work --
11   there could be a work -- a work action.  You can
12   imagine that, you know, I don't know how this would
13   play out, but you can imagine, I don't even know if
14   it is in the TWA pilots' interest, but it could be.
15   American -- say the deals goes through, American
16   pilots and TWA, and now they are one airline, and
17   the TWA pilots say we are shutting down the
18   St. Louis hub until we get a seniority integration.
19   And -- I'm not saying that works.  I'm assuming that
20   you are asking, what other tools does a union have
21   to put pressure on some other group?
22   Q     I was talking about before the
23   transaction.
24   A     No.  After the transaction.
25   Q     Okay.  So let's confine your answer to

200

1    before the transaction closed.
2          Can you conceive of any additional pressure
3    that ALPA could have brought to bear on the American
4    Airlines pilots?
5    A     No.  No.
6    Q     The answer is no?
7    A     No.  Except to threaten that work
8    stoppage.
9    Q     In advance of the transaction, how
10   would -- how would that have threatened the American
11   Airlines pilots?
12   A     It would have put pressure on American
13   to put pressure on its pilots.
14         There is a third party here, which is
15   American, right, which, you know, clearly is -- is a
16   very influential player, and I'm not -- I'm not
17   saying -- I've not analyzed this game.  You are
18   asking me hypotheticals about how they can put
19   pressure, and I'm simply saying that there are more
20   tools than you can imagine -- than I can imagine, I
21   think, to do that.
22   Q     Okay.  So that -- below the testimony
23   we just read from Mr. Carty, who is the CEO at
24   American Airlines, starting at line 17 on page 26, I
25   ask, so you mentioned a prior history, including the

201

1    previous acquisition that American Airlines went
2    through.  What acquisition was that?  The answer is,
3    that was the Reno acquisition.  And the question is,
4    and what issues arose out of the Reno acquisition?
5    And the answer is, well, we ended up in a fairly
6    major dispute with our pilots, and then it ended up
7    with a work action, a legal work action, as it turns
8    out, by our pilots where we needed to go into court
9    and have it resolved in the courts.  While we
10   prevailed legally, a number of things happened that
11   were quite unattractive.  When you have work
12   disruption, obviously, it impacts your customers.
13   It impacts your reputation.  But it also, obviously,
14   even though we prevailed, had an impact on our
15   relationship with our pilots.  Do you see that
16   testimony?
17   A     Yes.
18   Q     And were you aware that American
19   Airlines reported that, as a result of actions taken
20   by the American Airlines pilots due to the Reno
21   acquisition, that American Airlines disclosed
22   prehearing losses of between 2 and $225 million in
23   1999?
24   A     No.
25   Q     If you had been aware of that history

202

1    involving the Reno acquisition, would that have
2    affected your analysis in any way?
3    A     No.
4    Q     Would it have affected your views about
5    American Airlines' willingness to put pressure on
6    its own pilots to agree to some sort of negotiated
7    or arbitrated seniority integration list?
8    A     Repeat the question, please.
9    Q     Yeah.  Might it have affected your
10   views on the willingness of American Airlines to put
11   pressure on its pilots to agree to a negotiated or
12   an arbitrated seniority integration list?
13   A     No.
14   Q     Why not?
15   A     I just don't see how it would.  In
16   other words, I -- I don't -- from reading this
17   little bit, I don't know exactly the nature of the
18   dispute.  Apparently it was an acquisition.
19   Apparently -- I don't know why -- these are the
20   American pilots, not the Reno pilots, apparently,
21   who are engaged in a work action, and I don't know
22   why.
23   Q     Would it be important to your analysis
24   to understand why the American Airlines took this
25   action, and what its implications would be for the

52  (Pages 199 to 202)

DEGNAN & BATEMAN
(856)  232-7400

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

203

1   willingness of American Airlines to put pressure on
2   its pilots?
3       A    No.
4       Q    Would any -- would a review of any
5   testimony in this case be relevant to your analysis
6   in any way?
7       A    I don't know what all the testimony in
8   this case is.
9       Q    Well, testimony from the TWA's -- TWA's
10  CEO and CFO, for instance, would that be relevant to
11  your analysis in any way?
12      A    Testimony about what?
13      Q    Well, testimony about any -- any number
14  of things.  But is -- is there any potential that
15  their testimony in this case would be relevant to
16  your analysis?
17      A    Not that sit -- not that I can sit
18  here, no.
19      Q    And testimony from representatives at
20  the APA, would that be relevant to your analysis in
21  any way?
22      A    No.
23      Q    Testimony from the former CEO of
24  American Airlines, could that have been relevant to
25  your analysis in any way?

204

1       A    I would have to see -- actually, I'm
2   not -- I'm not happy with this whole line of
3   questions.  You are asking me about testimony that I
4   haven't seen and asking me is it -- is it relevant.
5   I would have to see all the testimony and then
6   decide whether it's relevant.
7       Q    I didn't ask you if it was relevant.  I
8   asked you if it might have been relevant to your
9   analysis, and you said no.
10      MR. PRESS:  And the witness is
11  uncomfortable.
12      THE WITNESS:  I'm uncomfortable.
13      MR. PRESS:  And understandably because
14  you are asking him to speculate about unknown
15  testimony.
16      THE WITNESS:  I -- I -- I -- the
17  question is so broad.  I probably should not have
18  answered the way I did a few questions ago, just
19  saying no, no, no without knowing what the testimony
20  could possibly be about.  The kind of -- the
21  statements you've shown me here, I'm saying wouldn't
22  affect what I did, which, again, is all about saying
23  how does -- how do I as an expert economist, how do
24  I figure -- how do I make some estimate of what
25  would have happened absent a behavior, which is

205

1   asking about a hypothetical world that didn't occur.
2   And the way I do that is by looking at other
3   situations that are comparable, and suggesting that
4   those are good models for what would have gone on
5   but for the -- the -- the negligent behavior of
6   ALPA.
7   BY MR. TOAL:
8       Q    So is your testimony now that the other
9   testimony that's been offered in this case might
10  have been relevant to your analysis, you would need
11  to review it to determine if it was or not?
12      A    What I'm suggesting is that it is hard
13  for me, as I sit here, to think of testimony that
14  would be relevant.  But for me to categorically rule
15  out that anything anyone might say would be
16  irrelevant would, you know, be foolish.
17      Q    Do you have any plans to review the
18  testimony that's been offered in this case?
19      A    I have no current plan to do that.
20      Q    Paragraph 24 of your report at page
21  nine.
22      A    My report.  Hold on.  I have to dig it
23  out here.  Okay.
24      Q    You said in the third sentence, second,
25  arbitrators are motivated to provide a merged

206

1   seniority list that meets the needs of both groups
2   of pilots in a fair and equitable way.  Do you see
3   that?
4       A    Yes.
5       Q    And what did you mean by a list that
6   meets the needs of both groups?
7       A    What I mean is that a -- a -- a merged
8   seniority list that both groups of pilots can live
9   with.
10      Q    And do you have any empirical support
11  for that statement?
12      A    Yes.
13      Q    What is it?
14      A    I mean, it is not about seniority
15  lists.  It is about the motivation of arbitrators,
16  if that's what you want to hear about.
17      Q    Whatever you think your empirical
18  support for that statement is.
19      A    Right.  For example, empirical support
20  -- I believe there is a paper that -- an academic
21  paper we included in our backup by Bloom & Cavanaugh
22  which, if I recall the paper, is about -- it is --
23  it is about arbitration of public sector labor
24  disputes.  And there is a panel of arbitrators.  And
25  when the parties can't agree, a list of arbitrators,

53  (Pages 203 to 206)

82109aa4-8378-4731-b7d1-08d43130cdc1

207

1  the state -- the state labor relations board, this
2  is in New Jersey, sends a list of, I think, five
3  names or seven names. I don't remember the exact
4  number, to each side, a list of names of
5  arbitrators. And each side gets to strike two names
6  and rank the remaining four, or something, or make
7  strike three -- two whatever, two -- strike a few
8  names and rank the rest.
9      And the -- the interesting feature of this
10 list, of the ranking, then they have data on how,
11 across a wide variety of labor disputes, the
12 rankings, whether the rankings -- how the rankings
13 look two from the two sides, labor and management
14 rankings. If arbitrators are motivated to, you
15 know -- and then you can build a model which says if
16 a arbitrator wants to get rehired, he needs to get
17 highly ranked on the list, on both lists.
18     And, indeed, the rankings of arbitrators tend
19 to be positively correlated, meaning arbitrators
20 that tend to get ranked highly by labor, also tend
21 to get ranked highly by management. And the way you
22 do that is by providing awards in cases that both
23 sides perceive as fair and equitable, and that they
24 can live with. And if they don't do that, they get
25 rated poorly and they don't get selected.

208

1      Q    So is your empirical support for that
2  statement based on a study of which arbitrators get
3  struck in -- in union disputes?
4      A    It is based on the study of the fact
5  that unions and -- labor and management tend to
6  strike the same arbitrators or -- or rank highly the
7  same arbitrators.
8      Q    Other than that article, do you have
9  any other empirical support for that statement?
10     A    No. Not of the -- I can look, but
11 right now, that's what I recall.
12     Q    Did you make any efforts to discover
13 what the seniority integration of the Reno/American
14 Air pilots was?
15     A    I have not seen anything on that case,
16 no.
17     Q    Then did you make any efforts to --
18 efforts to find out how those pilots were
19 integrated?
20     A    No.
21     Q    And if you were to determine that the
22 Reno pilots were stapled to the bottom of the
23 seniority list, would you include that transaction
24 in your analysis?
25     A    Remember, I only can conclude

209

1  transactions in my -- I don't include transactions
2  in my analysis based on how they came out. I
3  include transactions in my analysis based on
4  availability of information.
5      Q    So if you had the available
6  information, would you include that --
7      A    I would use the past tense. Had I had
8  the information on American/Reno that allowed me to
9  determine about viability, and value, and I was able
10 to compute, based on the information available, the
11 mean rank difference, I would have included it in my
12 analysis, whatever it showed.
13     Q    And if a -- if the pilots of one
14 airline were stapled to the bottom of the list, what
15 would the promotional difference in mean ranks be?
16     A    Well, that -- that depends on whether
17 they were all stapled or just some of them. It
18 depends on -- it depends on the relative size of the
19 two groups.
20     Q    And if they were all stapled, what
21 would the proportional difference in mean ranks be?
22     A    Well, one of our -- one of our examples
23 in the -- in the text of my report -- let me refer
24 you to the right paragraph.
25     Q    Can you answer the question without

210

1  referring to your report?
2      A    Well, it would just make the answer
3  clearer for you, I think. If you look at paragraph
4  45 on page 15, if the airlines were the same size
5  and you stapled one group to the bottom, you would
6  get a proportional rank difference of minus .1.
7      Q    Paragraph 27 of your report on page 10,
8  you say, arbitrators commonly consider a number of
9  factors. One constant is that they attempt to
10 preserve the pre-transaction relative ranks of the
11 pilots on the pre-transaction seniority list.
12     A    Uh-huh.
13     Q    Do you see that?
14     A    Yes.
15     Q    And did you review Supplement CC to see
16 whether it maintained the relative pre-transaction
17 ranks of pilots from each group?
18     A    Not explicitly, no.
19     Q    Okay. Do you have any reason to
20 believe that that list did not maintain --
21     A    No. I expect that it did, but I did
22 not review it with that in mind.
23     Q    In paragraph 32 of your report, on the
24 following page, page 11, you say, in addition to
25 preserving pre-transaction relative ranks,

54 (Pages 207 to 210)

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

211

1   arbitrators generally tend to preserve the career
2   expectations of both groups of pilots. Such
3   expectations include (A) likelihood of promotion on
4   one hand and (B) likelihood of furlough on the
5   other. Do you see that?
6       A    Yes.
7       Q    Did you make any attempt to analyze the
8   seniority integration of American Airlines and TWA
9   using those factors?
10      A    My view was that the -- the questions
11  of value and -- and --and -- and continued flying
12  incorporated a lot of that when the list is used in
13  combination with -- with status and equipment
14  factors. So while I did not consider that directly,
15  that's implicitly taken care of in my analysis.
16      Q    And just so the record is clear, did
17  you make any effort to analyze those questions
18  directly?
19      A    No.
20      Q    And is there a reason that you didn't?
21      A    Well, they -- they are very hard to
22  measure. I didn't have data in a lot -- in a lot of
23  cases that would enable me to come up with -- it is
24  very difficult to think of a single measure of that
25  that would make sense. So, you know, the -- it was

212

1   sort of -- the lack of a coherent analytical plan to
2   do that.
3       Q    Well, why would we need a single
4   measure of a multifactorial process?
5       A    Because we only have a limited number
6   of observations. We don't observe 6,000 arbitration
7   combinations of lists, mergers of lists that we can
8   use to isolate the marginal effect of 30 different
9   factors. We only have a handful, so we have to do
10  this -- you know, we have to -- we have to make
11  analytic choices that we think capture the important
12  parts of what's going on. This is the nature of --
13  of doing this kind of -- you know, basically data
14  driven statistical work with limited numbers of
15  trials.
16      Q    If you had had more data points, would
17  you have tried to take additional factors into
18  account?
19      A    I think if I had 3,000 mergers of
20  seniority lists and I had coherent data that I could
21  extract from them that was comparable across the
22  3,000 mergers. Imagine we had a law that said you
23  have to fill out a particular form every time you do
24  a merger, and that I had access to those forms, I
25  could do something more expansive, sure.

213

1       Q    Do you think that more expansive
2   treatment would have had greater accuracy, provided
3   that you had the data that you discussed?
4       A    Greater accuracy? I'm not sure what
5   you mean by that.
6       Q    Well, you acknowledged that arbitrators
7   take into account numerous factors; right?
8       A    It would reduce the amount of -- how do
9   I want to say -- what we call the estimation error
10  or the sampling error. So, in other words, I have
11  this kind of bounds I give you that while I don't
12  quantify the probabilities associated with the
13  bounds, I have an upper bound and a lower bound, in
14  essence, with many more, I could be more -- I could
15  be more quantitatively precise and have narrower
16  bounds on what would have happened in this case.
17  So, in other words, I -- I would be able to pin down
18  more precisely what happened. What I have done is
19  -- is, essentially, the best estimate I can come up
20  with given the data I have available.
21      Q    But your estimate doesn't take into
22  account at all the premerger expectations of the
23  American Airlines pilots and the premerger
24  expectations of the TWA pilots; correct?
25      A    Incorrect.

214

1       Q    Well, you -- you testified earlier
2   that, because you are using a sample of transactions
3   that you think are comparable, that you have
4   indirectly taken into account premerger expectations
5   of the pilots of the acquired and the acquiring
6   airline; correct?
7       A    Yes.
8       Q    But none of those transactions involved
9   a transaction between American Airlines and TWA as
10  of January of 2001; correct?
11      A    They were from different arbitrations
12  -- different mergers.
13      Q    Right. So I'm asking whether your
14  analysis took into account the specific career
15  expectations of pilots from American Airlines as of
16  January 2001 and pilots of TWA as of January 2001?
17      A    The answer is yes, it did.
18      Q    How did it do that?
19      A    It did that indirectly through the use
20  of comparable cases. In those other cases, the
21  pilots in both groups had career expectations.
22  Those career expectations are -- are related to the
23  financial viability and value, and they are
24  reflected in the arbitration awards.
25      Q    But those are different airlines with

55  (Pages 211 to 214)

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

215

1  different equipment, different hiring patterns;
2  correct?
3      A    Yes.
4      Q    So I'm asking, with respect to the
5  particular group of pilots who were at American
6  Airlines in January of 2001 and the particular group
7  of pilots who are at TWA in January 2001, does your
8  analysis do anything to take into account their
9  specific career expectations?
10         MR. PRESS: I object. This is the
11  third time you've asked it.
12         THE WITNESS: I've already answered
13  that question. The -- the fact that -- the fact
14  that none of my other arbitrations involve planes or
15  pilots from TWA or American. They are all about
16  other airlines. That's how you have to do this.
17         There is only one merger between TWA and
18  American. In that merger, the result is tainted
19  because of ALPA's failure of their duty -- duty --
20  failure of their duty of fair representation. I
21  can't use those -- the outcome of that merger to
22  tell me anything. I have to use the outcome of
23  these other mergers, and that's what I do. So I've
24  taken it into account in that way.
25      Q    Could you have looked at estimated

216

1  career progressions for American Airline pilots in
2  the absence of the merger, and with -- with the
3  transaction, and compared the two?
4      A    That's quite speculative. Arbitrators
5  try to do that some in their reports. You're --
6  I -- I think what you are asking me -- well, I'm not
7  going to tell you what you are asking me. Could I
8  have done -- could I have done that? I don't know.
9      Q    And I think you testified that that's
10  what you see arbitrators trying to do in certain
11  cases; correct?
12      A    Arbitrators talk a lot about career
13  expectations, and it is fairly vague. What they
14  will say is, airline B is being acquired, and they
15  only have regional, tiny, little planes. Their
16  pilots had no realistic expectation of ever flying a
17  DC-10 across the Atlantic. Whereas, pilot --
18  airline A had DC-10s flying across the Atlantic, so
19  their pilots had reasonable expectations of doing
20  that. That's why you do status and equipment
21  breakdowns.
22      Q    Now, your analysis doesn't take into
23  consideration at all the financial condition of the
24  acquiring airline, does it?
25      A    No.

217

1      Q    And wouldn't, in determining seniority
2  integration, wouldn't it be appropriate to take into
3  account the financial condition, not only of the
4  acquired airline, but the acquiring airline?
5      A    Yes. And it's assumed -- I mean,
6  implicit in the analysis is the assumption that the
7  acquiring airline is going to continue operating.
8  The combined airline is going to continue operating,
9  or even the -- the acquiring airline, absent the
10  merger, would continue to operate. I don't think I
11  have any mergers in my list of comparables where the
12  merger is of two dying airlines which would have
13  ceased operation the next day had they not combined
14  and become one healthy airline.
15      Q    But don't you, as an economist, have
16  the ability to assess the financial condition of
17  acquiring or acquired airlines based on any criteria
18  other than whether -- whether it was expected to
19  stop flying?
20      A    Remember, the only financial criteria I
21  used is that I expect the airline to continue flying
22  or not. Those -- that's the break I use. I
23  don't -- you know, the airline -- well, actually, I
24  say, is the airline in financial distress? There
25  are a few mergers, I think, where both airlines are

218

1  quite healthy. There are mergers where one airline
2  is in financial distress but expected to continue
3  flying. But in terms of my analysis, to find my
4  list of comparables, I just need to know, is the
5  acquiring airline in some financial fiscal distress
6  but ready to keep flying.
7      Q    My -- my question was whether you have
8  the ability as an economist to determine the
9  financial condition of either an acquiring or
10  acquired airline using any criteria other than
11  whether it was expected to stop flying in the near
12  future?
13         MR. PRESS: The question's been asked
14  and answered.
15         THE WITNESS: I suppose I could do
16  that.
17  BY MR. TOAL:
18      Q    And as an economist, would you have the
19  ability to develop a metric or several metrics to
20  assess the financial condition of acquiring or
21  acquired airlines?
22      A    I've not studied that question. I
23  would have to do some work to determine whether I
24  could do that or not.
25      Q    And in your review of arbitration

56 (Pages 215 to 218)

DEGNAN & BATEMAN
(856) 232-7400

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

219

1  decisions concerning seniority integration, did you
2  notice that arbitrators took into account the
3  financial condition, not only of the acquired
4  airline, but the acquiring airline?
5      A    Yes.
6      Q    And what was the reason that you
7  decided not to take into consideration in your
8  analysis the financial condition of the acquiring
9  airline?
10     A    Largely because we were interested in
11  what disadvantage there might be to the acquired
12  airline's pilots.  So I was more concerned that I
13  not include airlines that were not flying anymore or
14  acquired airlines that were really strong, because
15  it wouldn't -- it wouldn't be fair to say that TWA
16  pilots should have done as well as an acquired --
17  pilots from an acquired airline where that airline
18  was strong and not in any fiscal trouble at all.  I
19  didn't see the matter to be as pressing on the
20  acquiring airline side because most airlines doing
21  acquiring are in reasonable shape.  That's why they
22  are out there acquiring other airlines.
23     Q    But there is a continuum in terms of
24  financial condition; correct?
25     A    Yes.  Correct.  But I created a very

220

1  crude breakdown.  I didn't use the continuum.
2      Q    But you could have used the continuum;
3  correct?
4      A    I'm not sure how.  Remember, again, I
5  have this problem of what we call informally where I
6  work, micronumerosity, meaning not very many -- not
7  very many observations.  And to use a continuous
8  variable, I need to then have -- I need to have
9  those 3,000 mergers to look at so I can get 3,000
10  different data points.  I can break that down into
11  three categories; healthy, not healthy but flying,
12  and dead.  And I can do that with fewer
13  observations.  So I don't know how quite -- I would
14  quite use a continuous measure.  And I -- I don't
15  know -- I don't know what advantage it would bring
16  to the analysis here, frankly.
17     Q    Well, if you are trying to understand
18  the -- understand and predict the likely outcome of
19  an arbitration involving seniority integration
20  between TWA and American Airlines, isn't it
21  important to understand how arbitrators actually
22  come to their decisions?
23     A    Well, reading the arbitration reports,
24  I read many of them, they talk in categories.  They
25  say, airport A -- airline A was healthy.  Airline B

221

1  was in some trouble.  Airline C is no longer flying.
2  Those are the terms they talk in.  They don't say,
3  the rate of return on profits for airline A was
4  8.6 percent last year, or their stock was up
5  12 percent and the other stock was only up
6  8 percent.  They don't use continuous measures.
7  They use categorical measures in their -- in their
8  discussions.  So, frankly, I'm adopting the kinds of
9  wording that the arbitrators are -- are -- are
10  telling me in their -- in their reports.
11     Q    Do the categories that arbitrators use
12  break down into flying and not flying?
13     A    Roughly, yeah.  They roughly say, you
14  know, those guys, they are not flying anymore.
15  Their planes are all grounded, so I can't give their
16  pilots -- their career expectations are de minimis.
17  And, therefore, I'm not going to give them -- I'm
18  not going to give them very favorable position on
19  the merged seniority list.  Or they will say,
20  airline B was in trouble, but they brought a lot of
21  equipment to the merger and they had -- and they
22  were flying, and so -- while they don't deserve the
23  date of the hire merger they were asking for, they
24  deserve more consideration than airline A, which is
25  acquiring them, is offering.

222

1      Q    And are those the only two categories
2  that you saw arbitrators using to describe the
3  financial condition of acquiring airlines?
4      A    Of acquiring airlines.  Most of the
5  time the acquiring airline is in good financial
6  condition.  So I can't say it is the only two.  I
7  don't remember the wording of every one.  But, boy,
8  for the most part, the acquiring airlines are doing
9  okay.  That's why they are buying.
10     Q    Did you make any effort to assess in
11  your list of comparables, the value of the assets
12  that the acquiring airline was bringing to the
13  transaction?
14     A    No.
15     Q    And did you make any effort to assess
16  the value of the assets that American Airlines
17  Airlines was bringing to its transaction with TWA?
18     A    No.
19     Q    Did you consider that irrelevant to
20  your analysis?
21     A    It is the same answer as I gave to the
22  last line of questions.
23     Q    Which is?
24     A    Essentially, the acquiring airlines are
25  in generally good shape.  They are bringing

57  (Pages 219 to 222)

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

223

1  substantial assets to the -- to the transaction.
2  And this becomes a question of how much disadvantage
3  the acquired airlines pilots are going to be under
4  and that's what's relevant for that, whether the
5  acquired airline is a basket case not bringing
6  anything to the transaction or whether they are
7  bringing real value.  And the -- the acquiring
8  airlines, you know, are almost uniformly in good
9  shape, bringing substantial assets.
10      Q     And am I correct that you are not
11  expressing an opinion in this case about whether
12  Supplement CC preserved the pre-transaction career
13  expectations of the TWA pilots?
14      A     That's correct.
15      Q     Do you have an understanding of what
16  the TWA pilots' pre-transaction career expectations
17  were with regard to income?
18      A     No.
19      Q     And do you have any understanding of
20  what the TWA pilots' expectations post-transaction
21  were regarding income?
22      A     I only take it from the fact that they
23  sued, that they were much diminished.
24      Q     Other than the inferences you are
25  drawing from the fact of the litigation, do you have

224

1  any actual knowledge concerning what the TWA pilots'
2  career expectations with regard to income were
3  post-transaction?
4      A     No.
5      Q     Prior to the transaction, did you form
6  any views about whether the TWA pilots or the
7  American Airlines pilots were more exposed to
8  furloughs?
9      A     No.
10      Q     Do you have any understanding of which
11  pilot group was more exposed to furloughs prior to
12  the transaction?
13      A     No.
14      Q     Would that be relevant to the
15  construction of a merged seniority integration list?
16      A     As -- as a given I was -- talking
17  about -- it is the same answer as when we were
18  talking about career expectations.  That's implicit
19  in the analysis when I consider financial condition
20  and -- and value brought to the merger.  Furloughs
21  are a piece of career expectations.
22      Q     You didn't look directly at exposure to
23  furloughs as a component of career expectations;
24  correct?
25      A     Correct.

225

1      Q     The only things you looked at were
2  whether TWA, in your view, was going to stop flying
3  imminently, and your conclusion that TWA was
4  bringing assets of substantial value to the
5  transaction; correct?
6      A     Correct.  Let me say that -- I want to
7  amend my answer.  In fact, I did consider the fact
8  that furloughs could be important.  Furloughs, in
9  particular -- of the combined airline could be
10  important when I decided to use a bottom staple when
11  presenting my but-for list, because with -- bottom
12  staple really exposes the people who are stapled at
13  the bottom to furloughs.  So if I stapled the TWA
14  pilots at the bottom, I was giving you a
15  conservative estimate of what would have happened in
16  the but-for scenario.
17      Q     How -- how did you come up with the
18  number of pilots that you thought should be stapled
19  to the bottom of the list?
20      A     When -- it -- it is actually determined
21  by the ratio, that -- the ratio of the comparable
22  group.  If you want to achieve that ratio and you
23  want to use a bottom staple, the bottom staple is
24  determined by the ratio you want to achieve.
25      Q     Would it affect your analysis had you

226

1  known that the TWA pilots offered to staple more
2  pilots than you proposed under your list?
3      A     Say that again.
4      Q     If the TWA pilots had proposed in the
5  course of negotiation to staple more pilots than you
6  propose in your best estimate list, would that have
7  affected your analysis?
8      A     No.
9      Q     And why is that?
10      A     That's because my analysis simply asks
11  what would have happened -- it asked, what happened
12  in comparable situations where the unions were
13  both -- there was no -- no -- no allegation that
14  either union or the union representing either group
15  of pilots shirked their duty of fair representation.
16  And I said that's what would have happened here.  So
17  I did not -- I did not analyze the TWA pilots'
18  proposals.
19      Q     And if it turns out that the TWA
20  pilots, in the course of negotiations, had offered
21  to staple 464 pilots to the end of the list, are you
22  saying that your best estimate is a more accurate
23  reflection of what the list would have looked like
24  had negotiations continued and resulted in an
25  agreement?

58  (Pages 223 to 226)

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

227

1      A     No.  The problem is that TWA's
2   proposals during negotiations were tainted by ALPA's
3   failure to represent them adequately, so they
4   don't -- they don't reflect what TWA's proposals
5   would have been had -- TWA pilots' proposals would
6   have been, had been had adequately their
7   represented.  So they are not -- they are not
8   meaningful because they are not about a world in
9   which they are adequately represented.
10     Q     And what's your basis for saying that
11  any TWA proposal -- any proposal by the TWA pilots
12  was influenced by their perception that there was a
13  breach of the duty of fair representation?
14     A     The court has already decided there was
15  a duty of fair representation.  I'm relying on that
16  court's finding.  And what I'm saying is that -- you
17  are asking me, is there any value in the behavior of
18  a group that has not been -- in -- in -- in the
19  specifics of a proposal made by a group that is not
20  adequately represented, when what I'm trying to do
21  is ask what would have happened if they were
22  adequately represented.  And I have a way of doing
23  that.  You can agree or disagree with my way of
24  doing that, but I have a way of doing that.  And
25  what -- what happened going down the path at TWA --

228

1   with TWA's pilots without fair representation
2   doesn't shed any light for me on what would have
3   happened had they been adequately represented.
4      Q     But my question to you is, do you --
5   what's your factual basis for saying that any
6   proposal from the TWA pilots was influenced by their
7   perception that there was a breach of a duty of fair
8   representation?
9          MR. PRESS:  Just, I object to the form
10  of the question.
11         THE WITNESS:  I don't know how else to
12  understand a breach of duty of fair representation
13  other than that it affects the outcome.  I don't
14  have a factual basis other than the fact that a jury
15  found that ALPA violated their duty of fair
16  representation.  That's the fact.  From that point
17  forward, you are asking me to conjecture what I was
18  asked to do.  Conjecture is the wrong word.  What I
19  was asked to do is come up with an estimate of what
20  would have happened had ALPA not violated their duty
21  of fair representation.  And to do that, I can't use
22  the behavior of ALPA and TWA pilots in a world where
23  ALPA had not done -- the fact is that ALPA didn't do
24  their duty.  That's the fact.
25  BY MR. TOAL:

229

1      Q     Are you aware that Rikk Salamat used
2   the negotiation history as a basis for what he
3   determined would have been the but-for list?
4      A     No.
5      Q     And do you think that was
6   inappropriate?
7      A     I don't know whether it was appropriate
8   or inappropriate, but I would not have done it.
9      Q     Did the -- when you -- when you say
10  that the court found that there was a breach of
11  duty, breach of the duty of fair representation, are
12  you referring to the jury?
13     A     Yes.
14     Q     Okay.  Did the jury say anything about
15  when that breach started?
16     A     The jury just said there was a breach
17  of duty.  It didn't -- I have the same two pages.
18     Q     So do you know whether any offer made
19  by the TWA pilots regarding seniority integration
20  preceded or followed an alleged breach of the duty
21  of fair representation?
22     A     I'm starting from the presumption, and
23  maybe this -- and you can quarrel with me if you
24  would like, that the whole process was tainted by
25  ALPA's failure of their duty of breach.  You called

230

1   it the breach of their duty of fair representation,
2   so that I'm not looking at the timing.
3      Q     Is that an assumption that you are
4   making, or you have some factual support for the
5   view that the entire process was tainted?
6      A     What -- what I read in the way of
7   backgrounds without -- you know, I haven't read the
8   factual record on this, was that there were
9   allegations that ALPA was interested in getting the
10  American pilots to be ALPA pilots, and as a result,
11  they, you know, some people argued that ALPA was
12  willing to sell the TWA pilots down the river to
13  curry favor with the American pilots.
14     Q     And are you accepting those allegations
15  as true?
16     A     I'm not accepting -- I'm simply saying
17  that the background that I read suggested that that
18  was going on, and that this started early, and, you
19  know, makes me worry about using the record of the
20  negotiations of TWA at any point.  And so, I'm not
21  aware that it's been established by anyone when such
22  a breach started.  Whether, you know, I don't know
23  that they were diligently representing the TWA
24  pilots and then stopped one day, or whether, from
25  the beginning of the whole process, the whole dance

59 (Pages 227 to 230)

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

231

1  with American, they never represented the pilots, I
2  don't -- I just don't know the answer to that.
3      Q    If you were to learn that TWA, the TWA
4  pilots made proposals about bottom staples prior to
5  any breach of a duty of fair representation, would
6  that affect your analysis?
7      A    To be honest, until you started this
8  line of questioning, I never understood the breach
9  of duty of fair representation as linked to a single
10  date or event.  I viewed it as, in this process, the
11  TWA pilots were not adequately represented, and
12  that's how -- and that's the assumption I'm making.
13  In this process, the TWA pilots are not adequately
14  represented.  And -- and -- and so I don't know what
15  to make sense of a hypothetical that says as of a
16  particular date, because I don't understand the
17  timing.  I don't know what events we are talking
18  about.  I have no way of answering that.
19      Q    Have you analyzed whether the TWA
20  pilots were better off under Supplement CC than they
21  had been prior to the transaction when they were at
22  TWA?
23      A    No.
24      Q    Is that relevant to your analysis?
25      A    No.

232

1      Q    Do you have a view about at what period
2  in time it is appropriate to start calculating
3  damages in -- in this case relative to when
4  Supplement CC was implemented?
5      A    I have no view of that.
6      Q    And what is the earliest point at which
7  you think it would be appropriate to start
8  calculating damages?
9      A    I've never thought of that -- thought
10  about that.
11      Q    Can you think about it now?
12      A    I don't think I understand the timing
13  well enough relative to the timing of the -- of the
14  acquisition of TWA.  I don't -- Supplement CC was
15  several -- what happened, the acquisition was
16  completed in April?  You have to tell me more about
17  the timing for me to know that.  I just don't.
18      Q    So if you -- if you assume that
19  Supplement CC went into effect in April of 2002, and
20  the deal was -- the deal closed in April of 2001 --
21      A    Okay.
22      Q    -- what's the earliest point at which
23  you think it is appropriate to start calculating
24  damages?
25      A    I would have to know what happened

233

1  between April 2001 and April 2002.  In other words,
2  how were flight assignments made?  What seniority
3  list was in place in that year?
4      Q    So assume that the TWA pilots were in a
5  separate subsidiary of American Airlines and were on
6  a separate seniority list prior to April of 2002.
7      A    That was effectively their old TWA
8  seniority list?
9      Q    Right.
10      A    And they were flying only their old TWA
11  flights, and no American pilots -- it was as if they
12  had never been acquired?
13      Q    Correct.  They were a subsidiary of --
14  a separate subsidiary of American Airlines.
15      A    Yeah.  I actually -- I know I led
16  you -- I led you down this path of telling me about
17  the timing, but I'm not -- I'm really not sure of
18  how to answer when it would be appropriate.  In
19  fact, when I do this kind of work, I would probably
20  ask the attorneys with whom I'm working when -- when
21  I ought to be starting calculation of damages.  I
22  don't have a professional economist's view of that.
23      Q    You would just take direction from
24  counsel on that issue?
25      A    On a question of when, I would discuss

234

1  with counsel.  And if they told me it was an issue
2  of economics, I would then try to come up with an
3  answer.  But that's not the way I would get at that.
4      Q    Did you analyze whether any of your
5  seven comparator arbitrations successfully preserved
6  the pre-transaction career expectations of each
7  pilot group?
8      A    No.
9      Q    Have you done any independent research
10  into the facts underlying the seven comparator
11  transactions that you looked at?
12      A    Do you mean independent of the
13  documents that I -- I cite here?
14      Q    Independent of reviewing the
15  arbitration decision itself, for instance?
16      A    No.  Well, if the arbitration decision
17  had complete information -- no -- sufficient
18  information, I should say, for me to figure out
19  whether it met my criteria.  I -- I don't think I
20  went further, though.
21      Q    And in most of the situations did the
22  arbitration decision contain sufficient information
23  for you to make those determinations?
24      A    Yes.
25      Q    And in which instances did the

60  (Pages 231 to 234)

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

235

1   arbitration decision not contain sufficient
2   information?
3       A    As I -- again, there is Delta/Pan Am,
4   which is not an arbitration decision, where we
5   certainly had to go outside. I believe in the paper
6   I footnote the cases which I can't -- I don't have
7   in my head where we have -- if there is any, where I
8   have to use outside information. There may or may
9   not have been.
10      Q    So one of the transactions that you
11  looked at that you identified as a comparable
12  transaction involved Flying Tiger and Seaboard;
13  correct?
14      A    Yes.
15      Q    And why did you consider that a
16  comparable transaction?
17      A    I think that's a -- I -- without
18  remembering the precise details, these are two
19  freight carriers. The arbitrator felt that Seaboard
20  brought things of real value to the transaction. It
21  was still flying. It was not about to stop flying.
22  So the same thing that made me, you know, choose the
23  others. It met -- it met the criterion. And,
24  again, we can calculate the mean rank difference.
25          (Farber-10 Document regarding Flying

236

1          Tiger Lines and Seaboard World Airlines
2       marked for identification.)
3   BY MR. TOAL:
4       Q    I show you document entitled Flying
5   Tiger Lines and Seaboard World Airlines, which I
6   marked as Farber Exhibit-10. Let me know if you
7   personally reviewed this decision.
8       A    I did.
9       Q    Let me direct your attention to page
10  146 of this decision. Do you see there is a
11  heading, the financial strength of the two carriers?
12      A    Yes.
13      Q    So at least in this decision, the
14  arbitrator evaluated the financial condition of both
15  the acquiring and the acquired airline; correct?
16      A    Yes, yes.
17      Q    And toward the end of the first
18  paragraph the decision says, for pilots in a weak or
19  tentative carrier, receipt of jobs and job
20  protection with a healthy and expanding carrier
21  represents a significant reward which is an
22  important factor in balancing the advantages that
23  each group obtain from the merger. Do you see that?
24      A    Yes.
25      Q    Do you agree with that statement?

237

1       A    Yes.
2       Q    And do you agree that the TWA pilots
3   received a significant reward going from TWA to
4   American Airlines as part of that transaction?
5           MR. PRESS: I object to the form of the
6   question.
7           THE WITNESS: I -- I have no idea.
8   BY MR. TOAL:
9       Q    You have no idea, why?
10      A    I haven't examined that question.
11      Q    Would that have been important to take
12  into consideration in trying to come up with an --
13  an estimate of what a alternative seniority
14  integration list in this case would have looked
15  like?
16          MR. PRESS: I object to the form of the
17  question. What is it?
18          THE WITNESS: Well, as I said, you
19  know, I -- I -- I know I keep giving the same
20  answer. Implicitly, I take account of that in
21  choosing the set of comparables, so that the
22  seniority integration that arbitrators tend to
23  impose reflects -- reflects those factors. You
24  know, they say -- they try to balance career
25  expectations. You are asking about career

238

1   expectations again, which I implicitly take into
2   account.
3   BY MR. TOAL:
4       Q    Do you see the -- the date of this
5   decision is 1981?
6       A    Yes.
7       Q    Okay. If you turn to page 147 of this
8   decision, do you understand SWA was the abbreviation
9   for Seaboard?
10      A    Yes.
11      Q    Okay. So do you see in the bottom
12  paragraph on this page it says, overall, SWA has
13  achieved net profits on a regular basis throughout
14  the 1970s?
15      A    Yes.
16      Q    Was that true of TWA? Had it achieved
17  profits on a regular basis in the decade prior to
18  its acquisition?
19      A    I don't know.
20      Q    Do you know, prior to the acquisition
21  by American Airlines, when the last time that TWA
22  had earned a profit was?
23      A    No.
24      Q    Is that relevant to your analysis?
25      A    No.

61 (Pages 235 to 238)

DEGNAN & BATEMAN
(856) 232-7400

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

239

1    **Q**   Why not?
2    **A**   Because, as I said, I -- you are asking
3    me -- essentially trying to ask me a similar set
4    of -- to get me to say there is a more continuous
5    measure of financial viability that you would like
6    me to look at, and I said I can't do that because of
7    lack of -- of number of cases. So what I simply do
8    is look at the overall situation, and figure out
9    whether I think the airline -- this airline's still
10   operating is key, and is it likely to shut down
11   immediately, yes or no.
12       **Q**   So wouldn't the record of profitability
13   be relevant to whether the airline was likely to
14   continue flying?
15           **MR. PRESS: I object to the form of the**
16   **question. Improper speculative hypothetical.**
17           **THE WITNESS: What matters is -- is**
18   **more the current situation. The long history is**
19   **less -- is less relevant. I -- I don't --**
20   BY MR. TOAL:
21       **Q**   But you didn't look at the current
22   situation for TWA either; right?
23       **A**   Well, I looked at the situation. They
24   were still flying. They had assets. They had
25   liabilities -- I agree they had big liabilities but

240

1    they had assets, and they seemed like a weak, viable
2    airline. So --
3        **Q**   Were -- how did TWA's liabilities at
4    the time of the acquisition compare to the size of
5    its assets?
6        **A**   I don't know.
7        **Q**   So that's not something you looked at
8    either?
9        **A**   That's correct.
10       **Q**   Paragraph 37 of your report.
11           **MR. PRESS: Which paragraph?**
12           **MR. TOAL: 37.**
13   BY MR. TOAL:
14       **Q**   You say, another factor that is often
15   considered in balancing career prospects, is whether
16   one airline brings to the combined company something
17   of substantial value. Do you see that?
18       **A**   Yes.
19       **Q**   Well, wouldn't it be more relevant to
20   the analysis of seniority integration to ask what
21   each airline brought to the transaction that had the
22   prospect of creating sustainable pilot jobs?
23       **A**   I'm really not sure of what you are
24   asking. How is that different?
25       **Q**   Well, some assets may -- may not carry

241

1    with them the prospect of pilot jobs; correct?
2        **A**   I believe that everything I list here
3    would suggest to me that it brings jobs, the assets
4    for airlines -- create business and create jobs.
5    Hubs, routes or route authority, gates at busy
6    airports, desirable equipment, those are all things
7    that create jobs.
8        **Q**   And what -- what assets of substantial
9    value did you determine TWA was bringing to this
10   transaction?
11       **A**   Right. My understanding is they -- in
12   no particular order, the -- the -- the hub in
13   St. Louis. Valuable gates at -- I believe at JFK.
14   Valuable gates, I think, was it -- I -- I can't be
15   sure. I'll say Washington National. They
16   brought -- they brought equipment that apparently
17   was -- was of real value, equipment both that they
18   had and equipment that was on order. They -- and
19   they had -- you know, they had the -- basically, the
20   gates in St. Louis, the gates -- the gates in JFK, I
21   believe gates in Washington. That particularly gave
22   them a lot of market share in St. Louis and a lot of
23   market share at JFK, and TWA was a big player at
24   JFK, and those were of real value. And this --
25   anyway, that's --

242

1        **Q**   Did you make any effort to quantify the
2    value of those assets?
3        **A**   No.
4        **Q**   Why -- why do you consider the
5    St. Louis hub to be something that was valuable?
6        **A**   This was -- this was considered
7    valuable by American Airlines. I saw a presentation
8    -- there was sort of a slide presentation in one of
9    the exhibits from American Airlines explaining why
10   the TWA acquisition was going to be really valuable
11   for American Airlines. And it listed the St. Louis
12   hub as a valuable thing. So, I'm just --
13       **Q**   So you're relying on that presentation?
14       **A**   I'm relying on that presentation.
15       **Q**   Did you do any work beyond looking at
16   that presentation and trying to assess the value of
17   assets that TWA was bringing to the transaction?
18       **A**   No.
19       **Q**   Did you evaluate what TWA's route
20   structure was at the time of the transaction?
21       **A**   No.
22       **Q**   Do you know if it was primarily a
23   domestic airline at the time of the transaction?
24       **A**   No.
25       **Q**   Do you know how many flights per day it

62  (Pages 239 to 242)

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

243

1  had?
2      A     No.
3      Q     Do you know how highly leveraged it
4  was?
5      A     No.
6      Q     And was none of that relevant to your
7  analysis?
8      A     What was relevant to my analysis was,
9  was the airline flying and, number two, did they
10  bring things of value to the transaction.  Those are
11  what relevant to my analysis.
12      Q     And would any of the considerations
13  that I mentioned impact any of those factors that
14  you took into consideration, at least potentially?
15      A     No.
16      Q     Did you analyze how many jobs TWA was
17  expected to contribute to the combined entity?
18      A     No.
19      Q     And, specifically, did you look at how
20  many pilot jobs TWA was expected to bring to the
21  combined entity?
22      A     No.
23      Q     Did you consider how many pilot jobs
24  TWA was expected to bring to the combined entity
25  relative to the number of pilots that it would bring

244

1  to the combined entity?
2      A     Well, if I couldn't -- didn't consider
3  the number of TWA pilot jobs, I don't see how I can
4  do it relative to the number of pilots.
5      Q     So the answer would be no?
6      A     Right.
7      Q     Would that be relevant to your analysis
8  of the value of the assets that TWA was bringing to
9  the transaction?
10      A     I don't know how -- how I understand
11  bringing -- what bringing jobs exactly means.
12      Q     Well, if -- if you had a population of
13  2300 pilots, but the plan by the acquiring airline
14  was to reduce the number of TWA routes and planes so
15  that there were fewer pilot jobs available, might
16  that be relevant to the value of the assets that TWA
17  was expected to bring to the transaction?
18      A     Well, as I said, American said that the
19  assets were worth a lot.  Number two, on the day the
20  acquisition happened, TWA brought, by your numbers,
21  2300 jobs.  If American chooses at that point to
22  change their structure, it is not clear that it all
23  comes out of the hide of the TWA folks.  It might
24  come out of the hide of the American folks.  So it
25  is not clear what it means to say.  You know, maybe

245

1  the 2300 jobs that TWA brings enables American to
2  eliminate a thousand American jobs.
3      Q     So my only question is whether that's
4  at least potentially relevant to your analysis.
5      A     No.  What's relevant is the question of
6  whether TWA brings value to the transaction.
7      Q     And would the issue of how many jobs
8  are coming over relative to the number of pilots
9  coming over have the potential to affect the value
10  of the assets that are coming over?
11      A     The number of jobs coming over is equal
12  to the number of pilots coming over, and it's what
13  happens after that that changes the number of jobs.
14  So I don't understand the framing of the question as
15  how many jobs do you bring over.
16          (Farber-11  Letter dated July 18, 2001
17          between Ed White and Michael Day marked for
18          identification.)
19  BY MR. TOAL:
20      Q     Let me show you a letter that I will
21  mark as Farber Exhibit-11, dated July 18, 2001,
22  which is between Captain Ed White and Captain
23  Michael Day.
24          Can you let me know if you've seen this
25  document before?

246

1      A     I may have, but I don't recall anything
2  specific about it.
3      Q     Okay.  And do you know who Captain Day
4  is?
5      A     It says here he is the chairman of the
6  TWA MEC.
7      Q     And independent of this document, did
8  you have any knowledge who Captain Day was?
9      A     No.
10      Q     Do you know who Captain White is, who
11  sent the letter?
12      A     Only -- only from earlier in this
13  deposition.
14      Q     Okay.  Let me direct your attention to
15  page 11 of this letter.  See the first bullet point
16  on the top of this page?  It says, similarly, in
17  American's other two post-deregulation acquisitions,
18  AirCal and Reno, we've seen American acquire another
19  carrier and then dispose of the acquired carrier's
20  entire fleet.  We are, thus, acutely sensitive to
21  careful consideration of the value which assets
22  truly add to the consolidated operation measuring
23  one side derives a unfair windfall from the
24  integration of the seniority list.  Do you see that?
25      A     Yes.

63  (Pages 243 to 246)

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

247

1      Q      Would the position of the APA regarding
2  how many pilot jobs it expected the TWA acquisition
3  to result in have any bearing on your analysis of
4  the likely seniority integration list?
5      A      Is that related to this bullet point?
6  I mean, you read me a bullet point.  Are you asking
7  me to respond to the bullet point?
8      Q      I think it is related to the bullet
9  point, but you can tell me if you disagree.
10      MR. PRESS:  Why don't you start the
11  question over again?  Can you read the question
12  back?
13      (The court reporter read back the
14  pending question as follows:
15      "Question:  Would the position of the
16  APA regarding how many pilot jobs it expected
17  the TWA acquisition to result in have any
18  bearing on your analysis of the likely
19  seniority integration list?")
20      MR. PRESS:  Note my objection to the
21  form of the question.
22      THE WITNESS:  Now, in the analysis I
23  do, that does not have a direct effect.  It--
24  I've -- I concluded that TWA brought value that showed
25

248

1  they brought equipment and routes and hubs --
2  actually equipment, a hub and gates that American
3  wanted.  If American wanted them, they wanted to
4  fill them with planes.  Those planes have jobs.  And
5  as a result, that -- that's the kind of stuff that
6  an arbitrator would look at and say, oh, TWA is
7  bringing value.  Therefore, I'm going to give TWA
8  some value for that when I come up with my merged
9  list.  So it is accounted for in my choice of my
10  comparators, indirectly in my choice of comparators.
11  Each of them, there is some statement that there is
12  something of value that the acquired airline is
13  bringing to the -- to the merger.
14  BY MR. TOAL:
15      Q      Well, with respect to the possibility
16  that no agreement would be reached between the APA
17  and the TWA MEC, do you consider American's prior
18  experience with the number of jobs brought over from
19  acquired airlines to be relevant to the likelihood
20  of any agreement being reached?
21      A      No.
22      Q      And that's because of what?
23      A      It's simply about -- I don't know
24  enough about those particular previous cases.  I
25  don't know what Aircraft Reno brought.  I don't know

249

1  what aircraft AirCal brought.  I -- unless I -- it
2  doesn't appear to me based on what I saw from
3  American that they were simply going to buy these
4  planes to sell them, or sell the gates, or -- I
5  just -- it didn't appear that way to me.  But even
6  if they were selling them, they were selling them
7  for real value.  So, I had no -- I had no reason to
8  change my --
9      Q      Do you know how many of TWA's planes it
10  owned?
11      A      Who?  I don't understand the question.
12      Q      Do you know how many of the planes that
13  TWA flew it had an ownership interest in?
14      A      No.
15      Q      Do you know whether it leased the vast
16  majority of its planes?
17      A      No.
18      Q      Do you know, with respect to the planes
19  it owned, what its equity interest was in those
20  planes?
21      A      No.
22      Q      Do you know of the number of TWA planes
23  how many American Airlines accepted as part of this
24  transaction?
25      A      No.

250

1      Q      Do you know if it accepted the entirety
2  of TWA's fleet?
3      A      No.
4      Q      Would that make a difference to your
5  analysis?
6      A      As I said, I'm relying on the statement
7  by American that the planes were of value, along
8  with the gates and the hubs.
9      Q      That may be true as to the planes that
10  they acquired, but presumably not with respect to
11  the planes they didn't acquire; correct?
12      A      I don't know.
13      Q      And would it be potentially relevant to
14  your analysis how many planes American accepted from
15  TWA's fleet?
16      A      No.  My analysis is not designed in
17  that way.
18      Q      And your analysis really doesn't depend
19  on anything that happened with respect to the
20  TWA/American Airlines transaction other than your
21  determination that TWA was not in danger of ceasing
22  operations in the near future and your determination
23  that TWA was bringing assets of value to the
24  transaction; correct?
25      A      Correct.

64  (Pages 247 to 250)

DEGNAN & BATEMAN
(856)  232-7400

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

251

1    **Q**    And your analysis disregards the
2    history of negotiations between American Airlines
3    and the TWA MEC; right?
4    **A**    Between American Airlines or the APA?
5    **Q**    I'm sorry. Your analysis disregards
6    the history of negotiations between the APA and the
7    TWA MEC; correct?
8    **A**    Correct.
9    **Q**    And other than the determination that
10   you made that TWA was not in danger of ceasing
11   operations in the near future, your analysis
12   disregards all other information about the TWA
13   financial condition; correct?
14   **A**    Correct.
15   **Q**    And your analysis disregards all
16   information concerning American Airlines' financial
17   condition; correct?
18   **A**    Yes.
19   **Q**    And your analysis disregards the value
20   of the assets that American Airlines was bringing to
21   the transaction; correct?
22   **A**    No.
23   **Q**    How does your analysis take into
24   account the value of the assets that American
25   Airlines was bringing to the transaction?

252

1    **A**    It takes account of them by choosing
2    comparables where other -- where airlines are
3    bringing things of value to the merger.
4    **Q**    Are you thinking about TWA? My
5    question involved American Airlines.
6    **A**    Oh, I'm sorry. I apologize. That's
7    correct.
8    **Q**    It's correct that your analysis
9    disregards the value of the assets --
10   **A**    Yes. In answering your original
11   question, yes.
12   **Q**    Let me ask it just so the record is
13   clear.
14       Your analysis disregards the value of assets
15   that American Airlines was bringing to this
16   transaction; correct?
17   **A**    Correct.
18   **Q**    Your analysis disregards the
19   negotiating position of the APA; correct?
20   **A**    Yes.
21   **Q**    Your analysis disregards the APA's
22   views concerning whether it was willing to engage in
23   arbitration of seniority integration disputes;
24   correct?
25   **A**    Yes.

253

1    **Q**    Your analysis disregards
2    pre-transaction -- the direct pre-transaction
3    expectations of the TWA pilots; correct?
4    **MR. PRESS:  I object to the form of the**
5    **question.  Asked and answered.**
6    **THE WITNESS:  I don't understand that**
7    **question.**
8    BY MR. TOAL:
9    **Q**    Well, I thought before previously you
10   testified that you didn't directly take into
11   consideration the pre-transaction expectations of
12   the TWA pilots.  Is that true?
13   **MR. PRESS:  It's been asked and**
14   **answered five times, I think.**
15   **THE WITNESS:  Are you asking me their**
16   **expectations -- okay.  Let me answer the question.**
17   **The answer is that's the kind -- that's the**
18   **kind of thing I take into account indirectly by**
19   **choosing my set of comparators.**
20   BY MR. TOAL:
21   **Q**    That's why my question asked if you
22   took it into account directly.
23   **A**    Well, that's what I meant by directly.
24   Okay.  Yes, I did not.
25   **Q**    And you did not directly take into

254

1    consideration the pre-transaction career
2    expectations of the American Airlines pilots;
3    correct?
4    **A**    Correct.
5    **VIDEO SPECIALIST:  Two minutes, Dan.**
6    BY MR. TOAL:
7    **Q**    Your analysis didn't take into
8    consideration the status and equipment of pilots in
9    either the American Airlines or the TWA groups;
10   correct?
11   **A**    What I did was I created a tool that
12   they could use to do that, but I did not take that
13   into account.
14   **Q**    And your analysis didn't take into
15   account any restrictions based on domicile,
16   including the St. Louis fence; correct?
17   **A**    That's correct.
18   **Q**    Did your analysis take into
19   consideration the size of the acquiring airline in
20   terms of the number of pilots relative to the size
21   of the acquired airline?
22   **A**    Yes.
23   **Q**    In what way?
24   **A**    When calculating the -- the
25   proportional mean difference, a critical element of

65  (Pages 251 to 254)

82109aa4-8378-4731-b7d1-08d43130cdc1

HENRY FARBER

255

1  that is how big the pilot forces are in the
2  calculation.
3      Q    Did you try to assess whether
4  transactions in which the acquiring airline has
5  multiples of the number of pilots of the acquired
6  airline, whether the proportional difference in mean
7  rank is correlated with that difference in size?
8      A    No, I did not.
9      Q    Is that something you would have the
10  ability to do?
11      A    Crudely.
12      Q    Why crudely?
13      A    Because of the micronumerosity problem,
14  the fact that there are not many -- all that many
15  mergers.  I don't know that I can estimate that
16  relationship very precisely.
17          MR. TOAL:  Off the record.
18          VIDEO SPECIALIST:  The time is now 5:20
19  and this ends disk number three.
20          MR. TOAL:  Why don't we -- why don't we
21  break for the day and get back at it tomorrow?
22          The deposition concluded at 5:20 p.m.
23                  **********
24
25

256

1          C E R T I F I C A T I O N
2  STATE OF NEW JERSEY
3                  SS.
4  COUNTY OF GLOUCESTER
5          I, Jean B. Delaney, a Certified Shorthand
6  Reporter and Notary Public of the State of New
7  Jersey, do hereby certify that I reported the
8  deposition in the above-captioned matter; that the
9  said witness was duly sworn by me; that the reading
10  and signing of the deposition were waived by said
11  witness and by counsel for the respective parties;
12  that the foregoing is a true and correct transcript
13  of the stenographic notes of testimony taken by me
14  in the above-captioned matter.
15          I further certify that I am not an
16  attorney or counsel for any of the parties, nor a
17  relative or employee of any attorney or counsel
18  connected with the action, nor financially
19  interested in the action.
20
21
22          _____
            Jean B. Delaney, CSR #XIO1556
23          Notary Public #2044912 Exp. 6/19/13
24  Dated: January 23, 2013
25          D E G N A N & B A T E M A N, I N C.

66 (Pages 255 to 256)

82109aa4-8378-4731-b7d1-08d43130cdc1

**A**

**abandon** 189:19,21
**abandoned** 190:20
**abandonment**
  58:13
**abbreviation** 238:8
**ability** 30:7,20 33:6
  38:14 39:22 43:8
  44:16 45:10 52:4
  65:10,15,19
  119:15,17 177:3,6
  177:7 217:16
  218:8,19 255:10
**able** 9:7 12:17
  15:21,25 16:21
  19:23,23 20:6,7
  62:5 70:16,24
  73:19 74:17 77:24
  77:24 78:18
  107:25 117:10
  132:1 136:19,22
  137:5 144:12,15
  144:18,19,24
  197:23,23 209:9
  213:17
**ably** 39:11,11 87:1
**abovecaptioned**
  256:8,14
**absence** 19:24 20:8
  21:23 29:8 32:22
  33:9 55:17 63:1,5
  63:16 94:16 95:23
  129:17 133:15
  134:15 136:12,17
  136:20 137:7,24
  138:11 139:2
  163:8 180:21
  191:19 216:2
**absent** 17:11 28:1,1
  63:12 64:2 133:11
  134:3 135:4 136:6
  168:20 171:14
  204:25 217:9
**absolutely** 97:16
  179:19
**academic** 206:20
**accept** 42:18,20

44:4 66:1 170:23
**accepted** 64:21
  88:6 89:17 115:5
  249:23 250:1,14
**accepting** 85:4
  230:14,16
**access** 16:9 73:6,7
  73:9,12,23 74:17
  212:24
**account** 26:18
  27:11,24 41:6,23
  42:1,14 95:18
  103:3 105:24
  106:14 111:18,24
  113:18 118:17
  123:5 141:25
  152:2 155:1
  158:23 191:8
  212:18 213:7,22
  214:4,14 215:8,24
  217:3 219:2
  237:20 238:2
  251:24 252:1
  253:18,22 254:13
  254:15
**accounted** 102:7
  248:9
**accounting** 101:18
**accuracy** 213:2,4
**accurate** 54:3
  226:22
**accurately** 99:24
**achieve** 100:2
  225:22,24
**achieved** 238:13,16
**acknowledge** 55:15
  157:5,12 159:13
  162:10
**acknowledged**
  180:4,8 213:6
**acknowledges**
  161:11
**acquire** 146:4
  246:18 250:11
**acquired** 75:14
  77:19 78:6,15
  124:1,21 131:6,19

132:1 139:10
  141:15 145:8,9,12
  146:3 147:15
  148:8 149:4,9,18
  149:18 152:6,24
  153:15 156:10
  157:7 174:5,6
  214:5 216:14
  217:4,17 218:10
  218:21 219:3,11
  219:14,16,17
  223:3,5 233:12
  236:15 246:19
  248:12,19 250:10
  254:21 255:5
**acquiring** 34:1
  65:9,14 130:24
  131:6 141:15
  144:25 145:10
  153:7 214:5
  216:24 217:4,7,9
  217:17 218:5,9,20
  219:4,8,20,21,22
  221:25 222:3,4,5
  222:8,12,24 223:7
  236:15 244:13
  254:19 255:4
**acquisition** 78:8
  93:16 117:24
  170:13 185:25
  187:24 190:3,5
  201:1,2,3,4,21
  202:1,18 232:14
  232:15 238:18,20
  240:4 242:10
  244:20 247:2,17
**acquisitions** 153:15
  166:18 167:17,21
  167:23 170:7
  246:17
**act** 11:13 64:13
**action** 1:2 199:11
  201:7,7 202:21,25
  256:18,19
**actions** 58:15 92:17
  201:19
**activity** 15:4,5

**actual** 122:8 224:1
**acutely** 246:20
**add** 26:7 190:6
  246:22
**added** 190:4
**addendum** 37:7
**adding** 25:18
**addition** 210:24
**additional** 7:15
  12:16 171:13
  200:2 212:17
**adequately** 40:8
  89:5 123:8 181:9
  227:3,6,9,20,22
  228:3 231:11,13
**adjust** 61:4 112:14
**adopt** 57:19,22
**adopted** 70:7 94:25
**adopting** 221:8
**advance** 200:9
**advantage** 112:15
  152:24 181:15
  220:15
**advantageous**
  181:5
**advantages** 236:22
**advice** 68:25
**advocating** 117:4
**affect** 29:23 38:16
  39:24 40:18 43:10
  44:1 50:17 88:20
  91:20 92:14 108:5
  108:13 109:17
  110:4 122:24
  140:8,9 166:11
  182:7 185:11,11
  186:10,18 204:22
  225:25 231:6
  245:9
**agenda** 162:7
**aggregate** 23:3,7,7
  23:11,14 99:4
**aggregating** 22:21
**ago** 126:11,12
  204:18
**agree** 18:12,14 29:1
  32:10 35:2,9 43:5

49:17 50:15 78:24
  86:5 89:9,14,21
  89:22 90:9,15,19
  91:5 92:7,19 99:8
  99:25 110:4,12
  111:22 117:8
  122:11 144:21
  160:4,10 162:4,15
  163:7 174:10
  175:8,21 176:3,5
  179:20 180:10
  182:11 183:2
  185:16,20 186:17
  186:23 202:6,11
  206:25 227:23
  236:25 237:2
  239:25
**agreed** 17:10 32:17
  86:4,20 87:5
  88:14 90:5 119:4
  148:25 173:12
**agreeing** 86:13,14
**agreement** 13:19
  14:7,8,18,19,23
  15:17 16:1,22
  22:22 23:4,8,19
  24:3,7,21,25
  25:10,12,14,23,24
  26:6,20 27:13
  28:1,8,25 29:11
  29:23 32:6,24
  33:9,19 34:4,9
  35:4 36:6,7 37:7
  38:5 39:16 41:7
  43:7 45:25 50:10
  51:11 58:16 59:6
  59:16,17,18,22
  91:6,18 101:21
  103:9 117:10,14
  117:16 119:12
  123:11 146:22
  163:9 169:15
  173:20 179:4,6,18
  180:21 184:22
  186:25 191:19
  194:1,3,4,8,11,21
  195:15 197:21

226:25 248:16,20
**agreements** 143:23
146:17 151:7,8
162:2 189:9
**ahead** 34:15 192:4
199:4,9
**aim** 196:12,13
**air** 1:7 5:6 153:19
187:24 188:2
208:14
**aircal** 246:18 249:1
**aircraft** 113:8
139:22 166:24
169:4 248:25
249:1
**airline** 18:17 30:17
45:25 65:10,14
70:14 77:19 78:14
78:15 105:18
124:21 125:14
130:24 131:7,19
132:2,9 134:7
135:12 137:3
139:10 140:8,16
141:15 144:23,25
145:7,8,13,23
146:3 147:15
148:3,8,19 149:18
149:24 152:6
153:7,15,23 157:7
158:6,7 169:9
171:2 172:3 174:6
186:15 199:16
209:14 214:6
216:1,14,18,24
217:4,4,7,8,9,14
217:21,23,24
218:1,5,10 219:4
219:4,9,17,17,20
220:25,25 221:1,3
221:20,24 222:5
222:12 223:5
225:9 236:15
239:9,13 240:2,16
240:21 242:23
243:9 244:13
248:12 254:19,21

255:4,6
**airlines** 3:23,24
24:2 29:25 30:17
34:1 41:19 48:17
70:5,8,9,18 76:11
76:13,25 77:19,24
78:6,20,21 83:2
85:9,10,24 86:8
91:3 93:18,24
98:21 100:19
101:2,4 102:2
108:19 110:7
115:2 116:16
118:5,25 120:20
123:25 124:1
125:12 129:17
130:8,12 131:15
134:16 136:6,13
136:17,21 137:8
141:7 143:3
144:20 152:24
156:7,10,14 163:9
168:20 169:20,21
170:18 171:6,15
180:8 185:24
186:6,22 187:7,11
187:24 188:1,17
189:7,20 198:13
200:4,11,24 201:1
201:19,20,21
202:5,10,24 203:1
203:24 210:4
211:8 213:23
214:9,15,25 215:6
215:16 217:12,17
217:25 218:21
219:12,13,14,20
219:22 220:20
222:3,4,8,16,17
222:24 223:3,8
224:7 233:5,14
236:1,5 237:4
238:21 239:9
241:4 242:7,9,11
248:19 249:23
250:20 251:2,4,16
251:20,25 252:2,5

252:15 254:2,9
**airplanes** 153:5
**airport** 220:25
**airports** 132:7
148:4 241:6
**airtran** 79:2
**al** 1:4 5:5
**alexander** 1:14
**alienate** 160:24
**allegation** 64:16
226:13
**allegations** 63:25
88:7 230:9,14
**alleged** 11:13 15:23
16:25 17:11 32:23
88:5,15,23,24
229:20
**allen** 1:18 5:21 27:5
44:22 52:10
**allied** 15:24 16:23
26:20 27:14 29:12
30:6
**allow** 12:1,1 13:17
14:4,16,22 15:2
15:16 16:7 17:9
112:12 148:16
**allowed** 16:12
149:11 209:8
**alpa** 2:4,8 5:17,20
15:24 21:24 23:16
23:25 31:5,22,24
32:4,8,24 33:15
34:19 35:15,22,25
38:24 40:7,22
44:9 45:19 46:9
46:10 47:18 48:10
48:10 51:3,6
61:11 63:6 66:21
67:2 69:25 70:6,8
85:19 89:7,20
90:8,14,18 91:8
92:18 93:18,24
95:24 115:2
120:23 123:7,9
129:7 133:8,16
134:3 138:15
163:17 172:5,18

173:4,5,6,17,21
173:22 174:13
176:16 177:12,14
177:19 180:9
181:9 182:22
193:1 197:23
198:5,12,22 200:3
205:6 228:15,20
228:22,23,23
230:9,10,11
**alpa7** 178:24
**alpas** 40:6,23 44:5
56:16 58:14 63:13
215:19 227:2
229:25
**alternative** 19:6,15
21:6,12,18,22
42:4 55:16,22
88:21 89:19
154:25 182:25
183:1 198:1
237:13
**alternatives** 28:21
28:23 163:2
**ambiguous** 72:20
**ambitious** 153:23
**amenable** 179:16
**amend** 79:18 80:9
118:8 199:6 225:7
**amendment** 146:21
189:8
**amendments**
142:21 143:22
146:16 151:24
**american** 24:2
30:17 34:1 37:9
41:19 45:25 46:11
46:17 48:1,17,23
49:13 60:15 66:13
75:8 78:14,20,25
81:9 83:1 84:14
85:9,10,24 86:8
90:25 91:3 98:21
100:18 101:2,4,10
103:20 104:4
105:8,18 107:24
107:25 108:19

109:2 110:7 118:5
118:24 120:19
125:12 129:17
130:7,11,20 131:2
131:15 134:7,9,12
134:15 135:5
136:6,13,17,21
137:1,8,24 138:11
138:20 139:3
141:6 142:1 150:5
150:9 155:13
158:6,7,25 163:9
168:20 169:2,11
170:18 171:1,6,14
172:7,19 178:15
180:7 183:10
185:24 186:6,15
186:22 187:6,10
187:23 188:1,17
189:7,20 190:23
195:9 197:24
198:3,12,23
199:15,15 200:3
200:10,12,15,24
201:1,18,20,21
202:5,10,20,24
203:1,24 208:13
209:8 211:8
213:23 214:9,15
215:5,15,18 216:1
220:20 222:16
224:7 230:10,13
231:1 233:5,11,14
237:4 238:21
242:7,9,11 244:18
244:21,24 245:1,2
246:18 247:25
248:2,3 249:3,23
250:7,14,20 251:2
251:4,16,20,24
209:8 211:8
**americans** 93:15
195:8 246:17
248:17
**americas** 2:3
**amount** 57:12
213:8

analogue 162:20
analysis 8:16 16:10
  18:25 26:17 27:10
  27:25 28:6 29:24
  31:17 38:17 39:5
  39:6,7,14,24
  40:18 42:1,15,21
  43:11 44:2 49:21
  50:4,17 51:20
  52:6,25 54:17
  58:1 60:8,22
  62:13,17,18 75:3
  75:9,23 76:2
  78:12 81:15,24
  83:7 88:18 89:18
  91:20 92:14 94:20
  96:20 101:21
  108:5,13 109:6,17
  109:22 112:2,4
  113:2,13 114:7,9
  114:12,12 117:15
  118:2,22 122:7,13
  122:20 124:10,17
  128:21,24 131:14
  133:5,20,21
  134:19 136:23
  139:4 141:24
  143:8,20 148:24
  149:2 150:17
  152:6 154:9
  158:18,19 159:3
  163:22 166:11
  168:16 170:14
  176:22 177:4,22
  182:7,15 185:12
  187:6 190:12,21
  190:25 191:6
  202:2,23 203:5,11
  203:16,20,25
  204:9 205:10
  208:24 209:2,3,12
  211:15 214:14
  215:8 216:22
  217:6 218:3 219:8
  220:16 222:20
  224:19 225:25
  226:7,10 231:6,24

238:24 240:20
  243:7,8,11 244:7
  245:4 247:3,18,22
  247:25 250:5,14
  250:16,18 251:1,5
  251:11,15,19,23
  252:8,14,18,21
  253:1 254:7,14,18
analyst 79:11
analytic 212:11
analytical 212:1
analyze 93:15
  164:7 197:8 211:7
  211:17 226:17
  234:4 243:16
analyzed 167:5
  200:17 231:19
announce 5:13
answer 12:11 14:9
  14:13 17:6 20:25
  21:3,10 26:3,15
  26:15,25 27:18
  34:16,18 43:15,17
  46:1 50:21 70:11
  73:12 79:18 81:12
  82:18 83:7 94:2
  99:13 106:8 116:8
  118:9 120:21
  121:19 122:4
  138:3,6 145:6
  154:5,6 155:6
  173:15 179:7,18
  179:20,22,23
  180:1,13 184:5,9
  186:12 189:18,22
  199:6,25 200:6
  201:2,5 209:25
  210:2 214:17
  222:21 224:17
  225:7 231:2
  233:18 234:3
  237:20 244:5
  253:16,17
answered 40:1 49:6
  52:8 77:4,11 83:4
  118:7 119:7
  124:13 138:1

182:17 198:25
  204:18 215:12
  218:14 253:5,14
answering 163:23
  231:18 252:10
anticipated 174:15
anybody 149:15
anymore 219:13
  221:14
anyway 153:9
  241:25
apa 23:20 30:11,14
  30:20 31:8,11,24
  32:9,17,22 33:6
  33:12 34:24,25
  35:11,15,17,25
  36:4,23 37:15
  38:14 39:1,7,21
  40:10,14,21,24
  41:7,15 42:15,25
  43:8,18,25 44:4
  44:15 45:9,19,24
  46:24 47:1,7,10
  47:15,16 48:10
  49:16,21 50:2
  51:4,15 52:2,3,23
  52:24 59:7 60:5
  60:23 61:2 65:19
  66:2,10,10,17,24
  74:8,8 85:6,7 86:3
  86:9,13,20 87:5
  88:22 89:9,14,16
  89:21 90:9,14,18
  92:18 94:10,14
  98:19 101:23
  103:11 117:20
  119:4,11,18
  120:22 121:13
  122:5,11,14,22
  123:10 132:23
  133:15 163:8
  173:8,12 174:16
  178:15 179:15,17
  179:22 180:10,21
  181:4 182:2,11
  184:9,21 185:16
  185:20 186:11

197:9,13 203:20
  247:1,16 248:16
  251:4,6 252:19
apas 31:13 49:3,11
  51:22 119:24
  120:7,18,24 121:9
  121:25 122:7
  123:1,5 182:2
  184:3 186:18
  252:21
apologize 82:24
  252:6
apparently 202:18
  202:19,20 241:16
appear 114:2
  145:15 148:6
  190:18 249:2,5
appearances 5:14
appears 6:16
appendix 68:13
  72:22 142:25
  151:3
applicable 70:3
approach 64:15
  112:14
approached 44:3
appropriate 59:4
  59:11,14 62:13,17
  96:5 99:5 196:22
  217:2 229:7 232:2
  232:7,23 233:18
april 24:1 232:16
  232:19,20 233:1,1
  233:6
arbitrary 97:10
arbitrate 31:13
  32:18 33:14,21
  43:5 50:2 52:3
  86:5,14 89:9
  198:17
arbitrated 28:9
  29:10 36:3,19
  42:5 59:21 61:5
  62:22 64:24 149:1
  159:18 161:9,13
  161:21 163:12,13
  164:11,13 177:1

191:13 202:7,12
arbitrating 184:4
arbitration 7:7
  28:4 29:23 32:8,9
  32:11,12 33:16
  34:3,10,23 35:5
  35:19 39:17 40:5
  41:20 44:12 46:10
  46:19,20 48:13,18
  49:3,18,22 50:16
  51:7,12,13,17,18
  51:23 69:17 74:7
  74:9,11 85:25
  89:22 90:22,24
  91:5,10,24 92:6
  92:16 102:24
  116:7 127:19
  141:10 142:9,20
  146:14,21 150:15
  151:6,8,22 159:14
  159:25 160:4,5,7
  160:8,15,17 161:7
  161:22 162:9,21
  162:25 163:6,20
  163:25 164:5
  169:13 172:1,8,15
  172:20 173:3,8,13
  173:16,18,19,25
  174:7,8,11,14,20
  174:21 175:9,15
  175:19,22,23
  176:24 177:8,15
  179:5,16,21
  180:10,20 181:16
  182:3,11,22,23
  183:2 184:8,20
  185:6,17,21
  186:24 187:8
  189:14 190:22,24
  191:2,3,18,23,24
  192:1,8,24 193:2
  193:14,17 194:12
  194:15,22,22,25
  196:23 198:16,19
  206:23 212:6
  214:24 218:25
  220:19,23 234:15

234:16,22 235:1,4
252:23
**arbitrations** 43:19
61:22 116:17
118:17 150:17
162:12 176:5,9,19
196:3,8 197:4
214:11 215:14
234:5
**arbitrator** 29:2
38:4,4 115:24
116:3,23 148:2
162:4 194:23
207:16 235:19
236:14 248:6
**arbitrators** 69:19
69:22 70:7,12
116:10,12 141:11
142:9 146:15
151:25 152:11
160:18 175:5
192:10 193:10,15
193:18,19 194:17
196:12,16,18,20
196:25 197:5,7
205:25 206:15,24
206:25 207:5,14
207:18,19 208:2,6
208:7 210:8 211:1
213:6 216:4,10,12
219:2 220:21
221:9,11 222:2
237:22
**archer** 1:14
**area** 15:6
**argued** 125:10
135:7 230:11
**argument** 188:20
**arithmetic** 58:23
**arose** 201:4
**array** 164:4
**arrive** 58:21
**article** 127:23
135:6 138:7
170:11 208:8
**articles** 147:1
**articulate** 8:9

**ashenfelter** 72:6
127:6
**ashfelter** 1:13
**ashmore** 1:13 72:6
72:7 102:11 127:6
128:10 148:23
**asked** 8:22,23,25
8:25 9:3 10:6,15
18:11 19:10 40:20
49:5 70:15 73:17
77:4,11 93:15,22
102:12 114:13
119:6 124:13
126:24 129:12,15
129:19 132:17
135:24 138:1,14
139:15 173:24
180:8 182:16
184:2 198:24
199:3 204:8
215:11 218:13
226:11 228:18,19
253:5,13,21
**asking** 8:8 10:8,24
12:4 21:21 24:10
24:18,19 29:16
39:20 43:13 49:23
50:13,14 52:1
59:12 63:18 73:12
74:22 82:19,20
107:7 122:3,18
133:1 137:21
199:20 200:18
204:3,4,14 205:1
214:13 215:4
216:6,7 221:23
227:17 228:17
237:25 239:2
240:24 247:6
253:15
**asks** 191:6,7,10
226:10
**assess** 65:8 84:12
131:18 132:1
148:18 217:16
218:20 222:10,15
242:16 255:3

**assessed** 140:25
**assessing** 54:2
62:25 141:11
**assessment** 132:21
133:2,3,13,19,22
134:1
**asset** 45:25 131:24
134:7
**assets** 24:2 34:2
130:11,15 131:3,7
131:16,19,25
137:3 148:8,19
149:4,9 152:8,8
157:7 167:11
185:25 222:11,16
223:1,9 225:4
239:24 240:1,5,25
241:3,8 242:2,17
244:8,16,19
245:10 246:21
250:23 251:20,24
252:9,14
**assign** 114:3
**assigned** 58:12
113:8
**assigning** 58:11
**assignment** 114:16
126:20 130:2
**assignments**
112:24 233:2
**assistance** 142:18
**associated** 213:12
**association** 1:7 5:6
15:25 16:23 26:21
27:15 29:12 30:7
184:13
**assume** 39:20
43:18 45:18 47:6
50:13,14 52:1
67:7 73:16 76:8
100:25 109:9
232:18 233:4
**assumed** 27:3
29:18,19 66:11
217:5
**assumes** 35:1
**assuming** 28:6

34:21 35:7 46:21
46:23 66:23 67:1
67:2 136:23
163:17 199:19
**assumption** 35:6
38:21 39:23 46:22
56:14 60:12,25
67:6 86:1,7 98:11
129:6 163:21
217:6 230:3
231:12
**assumptions** 98:9
98:10,14 128:21
129:2,4,12,15,19
130:10,13 132:17
132:25
**assure** 111:6
**asymmetric** 15:12
**atkins** 166:18
**atlantic** 216:17,18
**attached** 167:6
**attempt** 8:18 10:4
19:14 152:14
210:9 211:7
**attempted** 111:23
**attempting** 19:5
**attention** 22:10,15
37:20 53:9 93:9
104:25 129:24
130:3,6 165:20
178:18 183:21,25
188:25 236:9
246:14
**attorney** 128:11,12
256:16,17
**attorneys** 1:20,23
2:4,8 73:19 74:11
113:15 126:17,17
128:2,9 233:20
**attributable** 174:12
**auction** 137:1
168:6
**authority** 38:22
40:11 241:5
**authorized** 23:25
**automatically**
158:23

**availability** 74:20
209:4
**available** 7:1,3
15:19 43:3,10
102:15 103:6
112:14 145:24
146:5 147:17
148:9,20 163:25
209:5,10 213:20
244:15
**avenue** 2:3,6
**average** 60:10,17
61:13 67:4,5,8,11
67:17 85:21,22
86:24 89:4 94:20
116:19 123:20
154:18,18,19
160:25 161:19
195:24 196:2
**averse** 161:18,25
**aversion** 161:16
**avoid** 51:16
**award** 7:7 74:3
160:7
**awards** 69:17 74:7
74:9,12 102:24
127:19 151:8
164:5 172:1 175:9
207:22 214:24
**aware** 11:25 13:8
13:16 14:3,15,21
15:2 16:6 17:9,14
28:24 36:21 80:19
81:4 91:16 92:17
107:4 115:5 139:9
140:11 145:21
149:17 168:13
170:9 177:8
180:16 184:16
185:19 201:18,25
229:1 230:21
**awful** 166:23
176:18

___

**B**

**b757** 105:5
**b767** 96:11

**b767200** 105:5
**b767300** 105:5
**back** 20:4 22:14
26:23 27:6,8
43:22 45:7 52:22
58:18 66:16 67:12
84:25 85:16 98:23
99:1 120:4 121:25
161:19 162:15
165:2 167:1
181:23 193:25
247:12,13 255:21
**background** 69:5,6
71:4 82:12 230:17
**backgrounds** 230:7
**backup** 151:2,15
178:5 206:21
**bad** 11:13 64:13
128:18 133:12
**balance** 237:24
**balancing** 236:22
240:15
**bandied** 95:13
**bankrupt** 134:24
**bankruptcy** 74:25
75:4 79:6,9,13,16
79:21,22 80:1,6
80:13,17 82:6,14
82:16,19 83:10
91:17 92:7 121:17
122:2 124:18
125:4 134:9,15,25
137:1,20 166:15
169:18,20,22
**bargaining** 15:9
34:4,9 39:16
40:13 44:10,11
48:11,15 91:6,18
94:13 119:12
120:23,24,25,25
121:2 133:5,10,14
133:23 134:1
143:23 146:17,22
160:9 173:19
186:18,25 187:14
189:9 198:7
**base** 128:21 139:19

**based** 3:11 10:1
17:25 19:5 53:2,7
57:8,15 60:8 61:4
76:11 94:13 96:16
98:17 137:17
155:14 208:2,4
209:2,3,10 217:17
247:25 249:2
254:15
**basic** 147:13
**basically** 24:10
51:19 60:9 69:6
72:9 114:12
137:13 140:16
153:5 181:14
212:13 241:19
**basis** 54:2 63:18
67:13 86:18,23,24
87:3 94:19 121:8
121:10 138:9
150:22 159:9
172:10 227:10
228:5,14 229:2
238:13,17
**basket** 223:5
**bateman** 2:9 5:8,9
bear 88:18 198:12
198:22 200:3
**bearing** 168:18
170:14,16 180:25
184:19 190:12
247:3,18
**beginning** 127:16
230:25
**behalf** 5:16 34:20
41:22
**behaved** 173:6
**behavior** 47:18
64:1,16 133:12
192:10 204:25
205:5 227:17
228:22
**behaviors** 64:23
**belief** 94:19,23
**beliefs** 122:18
185:11
**believe** 9:6 12:15

15:21 16:20 59:24
65:2 70:3 90:18
94:13 102:3,9
112:20,25 119:14
119:15,16,18,22
121:23 122:1
125:25 131:9
143:5 146:7,19
148:21 166:21
173:23 174:19
178:3 182:6,19,19
187:1 193:13
206:20 210:20
235:5 241:2,13,21
**believed** 31:8,11
182:20
**believes** 183:2
**benchmarks** 54:19
**benefits** 111:7
**best** 19:15 20:1,10
21:17 39:13 53:15
64:7 67:24 69:14
71:10 82:6 86:19
87:4 91:1 95:1,22
100:1 105:24
106:3 118:3,22
119:4 126:8
147:24 160:25
198:1 213:19
226:6,22
**bets** 164:1
**better** 12:12 90:10
90:15 92:20
133:22 153:12
154:20 195:20
231:20
**beyond** 78:10
242:15
**bid** 104:6 105:19
107:25,25 109:4
109:15 140:17,18
140:24 166:16
170:24
**bidding** 109:16
**bids** 108:5,13
**big** 40:8 97:23,24
98:25 116:18

153:5 239:25
241:23 255:1
**bigger** 99:1 153:9
153:21
**billion** 53:18,25
54:14 57:2 170:5
**binding** 179:5,16
180:10
**bit** 55:9 67:23,24
83:15 98:3 103:16
120:3 161:20
192:6 198:9
202:17
**blanking** 128:10
**block** 96:9
**bloom** 206:21
**board** 184:12 207:1
**bodies** 107:16
113:25
**boeing** 166:23,25
**bond** 79:15
**book** 180:3
**bottom** 6:18 56:12
58:9 97:4,7,15,23
99:20 100:15
105:1 112:9,22
119:13,20 142:18
149:19 154:3
155:12,12 156:5
156:20 167:25
189:5 208:22
209:14 210:5
225:10,11,13,14
225:19,23,23
231:4 238:11
**bought** 137:3
**boulevard** 1:18
**bound** 21:14 53:25
54:6,8,10,22,25
55:4,19,23 56:23
56:25 57:1,5,8,9
57:10,13,16,20
68:11,11 213:13
213:13
**bounds** 19:19 21:8
21:17 22:1,5
53:21 55:11 68:5

213:11,13,16
**boutique** 161:5
**boy** 222:7
**brady** 1:4 5:5
**breach** 15:23 16:25
17:11 19:25 20:8
21:24 26:19 27:12
28:7 29:9 32:23
55:18 63:1,6,13
63:16,24 69:12
87:21 88:1,15
94:16 95:23
133:15 134:3
174:13 227:13
228:7,12 229:10
229:11,15,16,20
229:25 230:1,22
231:5,8
**breached** 129:7
**break** 84:18 85:3
181:25 217:22
220:10 221:12
255:21
**breakdown** 220:1
**breakdowns**
216:21
**breakfast** 80:23
**brief** 84:23 181:21
**bring** 131:3 198:12
220:15 243:10,20
243:24,25 244:17
245:15
**bringing** 52:21
131:7,20 132:2
147:15 148:3
175:12 222:12,17
222:25 223:5,7,9
225:4 241:9
242:17 244:8,11
244:11 248:7,13
250:23 251:20,25
252:3,15
**brings** 157:8
240:16 241:3
245:1,6
**broad** 140:6 204:17
**broke** 113:20

**brought** 130:15
144:25 145:7,8
148:9,19 149:5,10
152:8 192:17
198:22 200:3
221:20 224:20
235:20 240:21
241:16,16 244:20
247:24 248:1,18
248:25 249:1
**brundage** 3:19
183:7,9,13
**build** 25:4 207:15
**building** 96:9
**built** 103:14
**bullet** 246:15 247:5
247:6,7,8
**bump** 103:21
**business** 3:15 11:12
125:9 153:11
165:3,15 171:14
241:4
**busy** 241:5
**butfor** 151:24
225:11,16 229:3
**buy** 153:24 167:11
171:2 249:3
**buying** 171:8 222:9
**buyout** 171:1

_____ C _____

**cabin** 139:20
**calculate** 8:25 18:4
19:18 60:19 62:1
62:5 70:24 77:17
77:25 116:24
144:12,15,18
145:4 148:16
149:11 235:24
**calculated** 17:25
22:8 26:2,13,14
53:25 58:6 59:1
72:16 111:20
**calculates** 9:23
53:17
**calculating** 11:20
12:13 17:20,22

54:17 60:13 232:2
232:8,23 254:24
**calculation** 3:10
53:1,7 57:7,15,20
59:2 149:13
155:21 233:21
255:2
**calculations** 54:3
68:4 149:14
**calculator** 155:20
**call** 54:13 55:1
137:14,14 153:15
153:17 198:6
213:9 220:5
**called** 72:6 156:13
193:25 229:25
**calling** 81:18
**camden** 1:2 5:7
**cant** 8:9 12:11 14:9
14:13 21:4,10
22:2 24:15 26:15
31:25 32:2,10
33:19,20 40:9
43:17 55:21,25
59:10 60:20
102:15,20 106:9
106:23 109:3
113:3,10 117:12
141:22 147:12
151:19 154:11
158:14 186:12
187:13,21 193:22
195:22 206:25
215:21 221:15
222:6 228:21
235:6 239:6
241:14
**capital** 83:23
**captain** 105:5,10
105:19 111:4,5
139:20 184:10,10
245:22,22 246:3,8
246:10
**captains** 107:18
114:1,4
**capture** 212:11
**care** 211:15

**career** 118:5,12,17
118:19,24 129:20
129:24 130:3,7
139:19 142:4,6,10
157:18 211:1
214:14,21,22
215:9 216:1,12
221:16 223:12,16
224:2,18,21,23
234:6 237:24,25
240:15 254:1
**careful** 73:5 246:21
**carefully** 110:23
111:16 154:7
**carl** 125:18,20
135:2 167:6
**carrier** 75:14 149:4
149:9 153:8,9
236:19,20 246:19
**carriers** 235:19
236:11 246:19
**carry** 240:25
**carty** 3:21 180:4,5
187:20 188:9,12
188:16 200:23
**case** 6:12,21,24
9:24 11:3,5,8,11
11:13 12:10,18,21
13:10 15:8,24
16:21 17:16 18:20
18:23 19:16,20
21:6 29:8 30:6,11
30:20 36:22 37:9
44:18 45:13,21
55:8,9 60:9 61:23
65:18 67:16 69:10
73:10 74:19 80:16
80:21 81:5 87:8
92:23 93:1,4,7
99:12 117:22
118:21 119:3,23
125:4 130:22
132:14 141:2
144:3 146:23
147:21,25 152:20
160:19,20 163:24
172:17 173:1,11

176:9 178:17
185:10 188:23,24
195:7 196:7 203:5
203:8,15 205:9,18
208:15 213:16
223:5,11 232:3
237:14
**cases** 12:14 37:1
38:9 54:18 55:2
60:10,17 61:14,15
61:20,21 62:4
65:8,14 67:5
69:14 70:8 74:15
75:16 86:25 89:3
89:4 94:21 104:4
117:14 123:16,18
144:17 146:1
147:10,12 156:25
161:1,2 172:12
174:5 194:9,11
196:10 207:22
211:23 214:20,20
216:11 235:6
239:7 248:24
**cash** 135:8,20
137:18 166:19
171:9
**categorical** 221:7
**categorically**
205:14
**categories** 145:17
220:11,24 221:11
222:1
**categorized** 139:10
**category** 78:7
113:20 158:8
**causality** 160:1
**caused** 56:17 76:24
**cavanaugh** 206:21
**cbas** 142:21 151:25
**cc** 37:3,6,14 48:6,8
90:10,15,20 92:20
100:15,18,24
101:1 103:14
104:1,8,15 105:4
110:12,20 111:2
127:25 210:15

223:12 231:20
232:4,14,19
**cease** 121:4,21
129:16 135:12
136:7
**ceased** 217:13
**ceasing** 122:2,23
250:21 251:10
**central** 139:25
**ceo** 200:23 203:10
203:23
**certain** 64:22 101:5
175:17 216:10
**certainly** 57:4
62:22 77:13 107:5
109:6 126:10
150:21 181:14
235:5
**certified** 1:15 5:9
5:10 256:5
**certify** 256:7,15
**cetera** 58:24 67:22
69:9,9 139:21
150:1
**cfo** 203:10
**chairman** 188:17
246:5
**chance** 58:15 61:15
**chances** 197:3
**change** 42:21 52:5
76:8 77:7 101:15
244:22 249:8
**changed** 114:6
**changes** 245:13
**characteristic**
157:21
**characterize**
144:23
**characterized**
170:5
**chart** 22:20 78:18
144:10
**check** 151:10
**checks** 87:10
**cherrypick** 158:15
**chief** 80:20 81:4
**choice** 97:10,12,21

97:23 248:9,10
choices 18:15 97:25
    212:11
choose 40:15
    140:17,18,22,24
    235:22
chooses 244:21
choosing 75:13
    118:12 140:23
    237:21 252:1
    253:19
chose 95:15 98:4
    170:22
circumstance
    50:25 184:7
circumstances
    13:18 14:6,12
    49:17 150:8
cite 234:13
cited 125:5
civil 1:2 160:8
claim 7:19 148:13
claiming 121:2,20
class 7:19,25 8:5,19
    9:4 93:1 99:6,22
    99:25
clause 32:8 33:12
    33:16 39:8,8,9
    51:7,12,13 169:13
    173:4,8,16,19
    174:1 181:4
clear 41:9 57:6
    68:19 95:2 108:17
    111:13 115:19
    169:14 184:6,9
    211:16 244:22,25
    252:13
clearer 210:3
clearly 146:16
    200:15
clicked 166:5
closed 200:1
    232:20
closer 46:16
closing 178:6
clvs 2:9
coach 44:23

coaching 52:15
coherent 212:1,20
coin 160:16
colleague 5:17
collecting 72:15
collective 34:4,9
    39:16 91:6,18
    119:11 143:23
    146:17,22 173:19
    186:24 189:9
column 38:3
combination 59:20
    93:18,24 115:2
    211:13
combinations
    172:3 212:7
combine 25:7
combined 217:8,13
    225:9 240:16
    243:17,21,24
    244:1
come 20:2,10,14,21
    20:24 21:16,23
    22:14 28:17,21
    29:22 32:1 33:3
    34:22 35:10 36:9
    36:14 38:11 39:1
    54:15 57:9 66:16
    69:11 86:3,13
    89:20 96:7 97:6
    98:2,13 99:1
    109:21 114:7,9
    123:9 162:5,5
    171:19,23 175:6
    181:8 195:13
    211:23 213:19
    220:22 225:17
    228:19 234:2
    237:12 244:24
    248:8
comes 63:23
    158:19 244:23
coming 41:18
    45:23 47:15
    147:21 245:8,9,10
    245:11,12
commencing 1:16

comment 24:10
commentary
    165:14 166:10
    168:1
committed 122:22
common 63:21
commonly 64:21
    210:8
company 84:13
    157:22 190:4
    240:16
comparable 54:23
    60:10,17 61:15,20
    61:21 65:5,21
    66:13,15 67:18
    69:14 75:13,15
    79:1 85:22 86:25
    89:3,4 98:5
    118:15 131:13
    159:9 191:9,10,12
    192:21 205:3
    212:21 214:3,20
    225:21 226:12
    235:11,16
comparables 62:6
    62:21 76:4,9,25
    77:8,14 118:13
    124:7 130:18
    139:8 159:4 174:4
    177:17 192:21
    195:24 196:4
    217:11 218:4
    222:11 237:21
    252:2
comparator 234:5
    234:10
comparators
    248:10,10 253:19
compare 78:21
    240:4
compared 78:14
    216:3
comparing 64:15
    115:15
comparison 115:14
    115:15 127:21
compel 162:9

compensation 99:5
    99:24
competing 108:3
    108:12,18,25
competition 108:16
complaint 69:8
    74:2
complete 99:11
    187:2 234:17
completed 232:16
completely 110:16
    240:6
complex 10:7
complicated
    146:11
component 11:17
    11:20 142:3
    224:23
compute 209:10
conceive 180:9
    200:2
conceptually
    105:23
concerned 99:4
    190:2 196:21
    197:1 219:12
concerning 18:22
    62:11 79:12 80:12
    80:16 81:8 93:4
    122:8,19 123:5
    132:19,24 135:2
    146:2 147:1 149:3
    149:8 165:16
    167:18,20 174:21
    175:23 179:7
    187:6 189:9 219:1
    224:1 251:16
    252:22
conclude 208:25
concluded 137:15
    247:24 255:22
concludes 84:22
conclusion 56:5
    225:3
conclusions 130:13
    130:14
concrete 90:24
condition 34:1

48:19,24,25 75:7
    75:14,18,18 76:14
    80:12,16 82:5,13
    82:21 83:1,17
    84:13 91:4 120:19
    121:15 122:9,19
    123:6,25 124:10
    129:13 134:9
    144:20,23 145:23
    146:3 148:7,18
    149:3,8 157:6
    175:12 216:23
    217:3,16 218:9,20
    219:3,8,24 222:3
    222:6 224:19
    236:14 251:13,17
conditional 140:14
conduct 177:3
conducted 93:6
conducting 133:19
confine 199:25
confining 150:17
confusing 24:9
congressional 81:7
    81:10
conjecture 228:17
    228:18
connected 256:18
connection 6:24
    68:16 126:20
    197:14
consensually 43:7
conservative 56:13
    97:8,11,13 98:6
    225:15
consider 42:4
    72:22 95:15 102:6
    117:23 152:5,12
    153:13 154:4,6
    168:21,24 193:4
    196:22 210:8
    211:14 222:19
    224:19 225:7
    235:15 242:4
    243:23 244:2
    248:17
consideration

116:5 118:11
141:11,13,18
143:21,25 152:15
216:23 219:7
221:24 237:12
243:14 246:21
253:11 254:1,8,19
**considerations**
144:14 243:12
**considered** 12:5
42:10 70:1 75:13
144:2,10 145:15
151:1,12 156:15
177:25 240:15
242:6
**considering** 36:16
69:23 138:13
193:5
**consistent** 105:13
111:11 188:19
**consolidated**
246:22
**constant** 210:9
**construct** 97:2,17
98:1,23 99:7
154:24
**constructed** 42:11
142:13
**constructing** 95:16
130:8 152:16
**construction**
224:15
**consult** 82:15 83:18
83:25
**consulting** 71:8
**contacts** 184:11
**contain** 6:20 68:15
144:10 175:9
234:22 235:1
**contains** 53:6 77:21
**contemplate** 7:3
**contemporaneous**
80:11
**context** 16:20
17:15 115:21
116:25 117:5
162:11 175:25

178:1
**continental** 79:1
153:19,19,21,24
154:2
**contingencies**
167:6
**continue** 46:18,21
76:15 95:12 111:6
134:23 136:24
171:10 217:7,8,10
217:21 218:2
239:14
**continued** 46:12,13
211:11 226:24
**continuing** 146:10
**continuous** 220:7
220:14 221:6
239:4
**continuum** 219:23
220:1,2
**contract** 31:2,3
32:8 33:7,12,16
39:2,8,9,10 49:13
66:3 119:17,19
120:2 169:13
173:4,17,22 180:2
181:4 198:18
**contribute** 243:17
**convert** 60:19
**converted** 57:11
**convince** 123:10
**convinced** 51:6
**copy** 3:12 6:11 13:2
87:11,15,18
104:20 178:16
188:11
**core** 127:17
**correct** 18:21 19:16
19:21 21:14,19
32:18,19,25 33:1
33:9 34:25 39:18
42:6,17,19 47:3
48:1,20 55:19,23
55:25 56:23 57:2
57:5,17,21,24
58:3,4 61:22 63:7
63:8 64:25 65:6,7

65:22 66:15,25
68:6 74:23,23
79:6,7 84:10,11
88:8 89:9,11,15
89:17 90:11 94:3
95:24 96:14,15
99:9,17 100:8,13
106:3,25 112:5,6
115:3,22,23
117:18 119:21
121:16 124:2,3,7
124:8,23 132:14
132:16 137:10
138:24 139:13
142:1,2,14,25
143:6 145:18,24
149:5 150:17
151:14 152:9,10
152:12 155:9
156:2 159:10
161:13 163:22
174:19,23,24,25
175:13 178:2,3
180:17,18 182:7
187:19 191:14
194:5,8,12 196:5
196:12,17,23
197:4 213:24
214:6,10 215:2
216:11 219:24,25
220:3 223:10,14
224:24,25 225:5,6
233:13 235:13
236:15 240:9
241:1 250:11,24
250:25 251:7,8,13
251:14,17,21
252:7,8,16,17,19
252:24 253:3
254:3,4,10,16,17
256:12
**correctly** 87:10
126:4
**correlated** 207:19
255:7
**cost** 15:13
**couldnt** 21:10

24:15 71:9 107:1
159:6 188:6 244:2
**counsel** 5:13 10:16
74:7,8,8 93:14,22
128:24 179:12
233:24 234:1
256:11,16,17
**count** 117:12
**counteroffers**
120:4
**county** 256:4
**couple** 178:6
**course** 75:18
128:23 226:5,20
**court** 1:1 5:7,7,10
5:25 20:4 27:8
45:7 91:17 92:7
129:8 201:8
227:14 229:10
247:13
**courts** 201:9
227:16
**cover** 168:10
**coverage** 80:12
**create** 91:1 95:17
158:21 241:4,4,7
**created** 77:12
219:25 254:11
**creating** 58:16
240:22
**creation** 60:4
**creditors** 169:3,19
171:4
**criteria** 124:20
217:17,20 218:10
234:19
**criterion** 130:17,17
157:20 235:23
**critical** 254:25
**criticism** 98:8
**crude** 75:17 220:1
**crudely** 255:11,12
**csr** 256:22
**current** 6:23,25 7:8
7:9 205:19 239:18
239:21
**curry** 230:13

**customers** 201:12
**cut** 160:23
**cutoff** 143:7

---

**D**

**damage** 29:24
44:18 45:13 99:2
108:5 109:17,22
110:6 111:19
**damages** 3:11 7:18
7:24 8:4,15,18 9:1
9:3,23 10:4 11:4,8
11:21 12:10,14,18
17:20,22,24 18:5
19:5 22:8 29:7
45:21 53:2,7,18
53:25 54:17,25
56:10,17,19 97:9
97:21 98:7,9,12
99:22 111:23
115:16 232:3,8,24
233:21
**dammit** 153:24
**dan** 5:15 10:23
164:19 254:5
**dance** 230:25
**danger** 250:21
251:10
**daniel** 2:2,6 5:18
**darrah** 3:18 178:8
178:10,12,14
184:10
**darrahs** 182:10
**dartmouth** 127:24
**data** 15:19 112:10
112:15,18,19
113:1,6 151:23
164:16,17 177:5,6
207:10 211:22
212:13,16,20
213:3,20 220:10
**date** 1:16 221:23
231:10,16 238:4
**dated** 3:25 104:15
245:16,21 256:24
**david** 72:6 102:11
128:9 148:23

day 4:2 44:11 96:24
   101:10 128:2
   156:4,18 163:19
   169:21 217:13
   230:24 242:25
   244:19 245:17,23
   246:3,8 255:21
days 9:19 71:12,13
   71:14,14,17 72:2
   72:2,2 127:1
   179:6
daytoday 72:9,14
dc10 216:17
dc10s 216:18
de 221:16
dead 220:12
deal 91:4 134:9,15
   157:4 168:20
   195:16 232:20,20
dealing 161:23
deals 199:15
dealt 184:11
debtorinpossession
   125:13
decade 238:17
december 104:15
decide 29:2 30:7
   47:7 113:15 162:5
   204:6
decided 35:17
   47:21,22,25
   146:19 160:3,4
   172:8,14,20 173:8
   191:1 219:7
   225:10 227:14
decides 160:11
decision 35:11
   36:22 70:14
   113:14 142:22
   152:3 174:11
   234:15,16,22
   235:1,4 236:7,10
   236:13,18 238:5,8
decisions 141:10
   142:9,21 151:22
   175:23 177:1
   219:1 220:22

declared 82:13
declaring 121:17
defendant 1:8 2:4,8
   5:5,16,20
defending 170:23
define 12:12
defined 26:13
defines 22:22
definitely 190:23
definition 36:5
   180:2,3
degnan 5:9
delaney 1:15 5:11
   256:5,22
delay 24:1
deliberations 152:1
delta 58:12,13
   146:20 164:15
   235:3
deny 60:3
departed 94:24
depend 15:12
   190:22 250:18
depending 109:1
depends 15:13
   62:21 131:23
   197:22 209:16,18
   209:18
deposed 80:20 81:5
deposition 1:13
   3:17,20 5:3
   127:12 128:3
   178:11,17 188:8
   188:12 246:13
   255:22 256:8,10
deregulation 38:1
derive 120:7
derived 45:24 48:8
   59:15 96:4
derives 246:23
describe 143:20
   222:2
described 41:11
   114:15 175:14
   192:7
describing 41:10
   46:16 152:1

deserve 221:22,24
designated 53:22
designates 38:7
designed 98:11
   250:16
desirable 241:6
despite 111:8
   192:24
detail 83:23 102:20
detailed 83:25
details 235:18
determinate
   139:25
determinates 140:3
   140:11
determination
   78:19 85:5 88:20
   250:21,22 251:9
determinations
   52:1 76:10 234:23
determine 11:23
   12:1 14:5,23 17:9
   19:1 24:23 26:5
   30:21 31:9 33:7
   36:10 38:15 39:22
   42:16 43:8 44:16
   45:10 52:4 60:5
   60:23 65:10,15,19
   82:4,21 85:7
   118:3,22 124:25
   135:3,12 140:17
   176:23 205:11
   208:21 209:9
   218:8,23 241:9
determined 35:18
   36:4 37:10,14
   38:10 62:16 65:5
   66:14 73:22 75:20
   76:22 87:21
   123:21 138:25
   190:5 225:20,24
   229:3
determines 108:15
   140:19 194:21
determining 24:5
   43:3 99:5,23
   106:14 117:21

141:22 151:11
   217:1
develop 12:17
   131:18 136:1
   218:19
developed 21:13
   159:12
didnt 27:3 33:14
   34:14 35:9 49:13
   54:15 66:19 73:4
   73:13,13,18 76:1
   77:5 80:8 89:7
   92:1,11 97:17
   101:5,24,25
   102:13,21 112:18
   112:23 113:1
   124:12 125:15
   127:25 132:13
   144:17 147:11
   149:7 158:9 159:7
   159:8 164:17
   168:24 169:15,23
   170:3,23 171:1,9
   172:21 185:2,8,11
   185:11 193:4
   199:1 204:7 205:1
   211:20,22 219:19
   220:1 224:22
   228:23 229:17
   239:21 244:2
   249:5 250:11
   253:10 254:7,14
differ 162:11
   163:12
difference 46:25
   49:20 50:3 62:1
   63:25 64:1,1,3,18
   68:5 71:1 77:18
   77:22,23 78:13,20
   97:1 115:21
   116:10,19,21,24
   117:5 141:5
   144:13,16 145:4
   148:17 149:2,12
   149:15 153:2
   155:9 158:6
   161:11 164:9

177:21 209:11,15
   209:21 210:6
   235:24 250:4
   254:25 255:6,7
differences 20:18
   64:18 95:14,18
   115:11 116:1
   139:12 141:14,25
   143:17 157:25
   161:12
different 13:18
   14:6,12,13 16:13
   16:16 40:25 41:3
   47:9 50:12 51:4
   55:9 56:10 80:10
   83:16 90:4,10
   107:12 119:17
   124:4,7 155:25
   156:17 157:4
   159:15 177:1
   183:23 185:8
   212:8 214:11,12
   214:25 215:1,1
   220:10 240:24
differentially
   161:18
differentiate 159:8
differently 139:7
   173:6
difficult 182:24
   211:24
dig 205:22
diligently 230:23
dimensions 154:12
diminished 223:23
dinner 14:20
dire 120:25,25
   121:3,14,20
direct 22:10,15
   37:20 53:9 70:19
   93:9 104:24
   118:11 129:4
   142:15 165:20
   178:18 183:21,25
   188:25 236:9
   246:14 247:23
   253:2

directed 129:6
direction 68:22
  72:10 233:23
directions 160:1
directly 70:3
  211:14,18 224:22
  253:10,22,23,25
directors 184:13
disadvantage
  219:11 223:2
disagree 66:10
  100:3 227:23
  247:9
disagreeing 176:7
disbelieved 182:10
disclosed 201:21
discount 59:4,14
  60:20 61:19
discounting 58:20
  60:2
discover 208:12
discriminated 64:7
  64:9
discrimination
  64:5,13
discursive 98:16
discuss 233:25
discussed 94:9
  113:15 193:9
  213:3
discussing 94:25
discussion 69:20
  95:13 169:12
discussions 85:8
  180:5 184:6 221:8
disk 255:19
dismiss 96:6
disparity 116:15
dispose 246:19
dispute 15:15 38:8
  43:6 47:20 48:3
  89:10 115:12,22
  115:25 116:4
  117:1 160:3 161:7
  191:8 192:22
  193:4 201:6
  202:18

disputes 15:11
  34:10 39:18 117:6
  117:9 177:9
  206:24 207:11
  208:3 252:23
disputing 15:13
disregards 251:1,5
  251:12,15,19
  252:9,14,18,21
  253:1
disruption 201:14
distinction 102:25
  103:1
distinctions 76:21
distress 217:24
  218:2,5
district 1:1,1 5:7
document 3:15,22
  6:13 53:5,10 56:6
  68:20 69:24 70:2
  87:14,18 104:16
  104:25 111:1
  147:13 150:15
  151:10 165:3,8,9
  165:13 172:16,25
  173:2,3 183:16
  188:13 235:25
  236:4 245:25
  246:7
documents 68:16
  69:7 71:3,7 72:19
  72:21,23 73:6,10
  73:21,23 74:1,16
  74:22 80:8 127:21
  144:16 173:11
  188:6 234:13
  247:25
doesnt 39:3 51:21
  52:16 61:3 100:18
  101:15 116:8
  145:15 150:14
  160:24 181:14
  190:18,21 191:7
  195:16 196:1
  213:21 216:22
  228:2 249:2
  250:18

doing 9:9 10:16
  64:14 67:21 72:16
  109:5 115:6
  123:14 147:22
  160:11 190:4
  196:14,17 212:13
  216:19 219:20
  222:8 227:22,24
  227:24
dollar 8:4,25 57:11
  57:13 60:19
dollars 7:20,25
  57:2,9,10
domestic 242:23
domicile 95:19
  103:13 105:6,20
  108:1,11 109:11
  114:10 157:24
  254:15
domiciled 107:14
  109:24
dominant 132:11
  161:7 192:19
don 3:20 187:20
  188:9,12,16
dont 8:18 10:9
  14:11 19:13 21:11
  22:24,25,25 23:6
  23:9,13,13 24:14
  25:20 30:1,24
  32:5,13 33:10,11
  35:12,12,13,13
  37:11,11,18 38:12
  38:20 40:9 41:4
  42:14,18 43:16,24
  46:11,12 47:19
  48:5,6,7,13,15,21
  50:23 51:8,14,17
  55:8,12 57:12,12
  57:13,19,25 61:17
  61:19 62:7,7
  65:17 66:1,6
  73:11,11,16,20,21
  74:21 75:6 76:1
  76:17,19 78:10
  80:2,3,9 81:20
  82:18 83:12 84:19

85:16,17,25 86:1
  86:6,9,9 88:3,4,6
  90:16 91:11 92:1
  92:2,11 96:8,19
  96:19 101:11
  102:12,15 103:24
  104:2,7,7,22
  106:1 109:5
  110:10,18,20
  111:13 112:2,23
  112:24 114:6
  116:8 117:13,17
  121:10 122:5,14
  126:4,7,12,13,21
  127:5 128:12
  131:11 135:17
  136:3,10 137:13
  138:17 139:14,15
  146:17 148:5
  149:14 150:1,10
  150:15,23,24
  151:18 154:22
  155:21 159:3
  160:4,10 162:4,21
  162:23,23 163:5
  164:13,21 165:11
  166:22 167:1,12
  167:23 169:23
  170:25 177:5,7
  178:3,5 181:6,8
  181:12 182:19
  183:20,23 185:3
  186:16 187:4,16
  188:4,4,24 190:20
  191:20 193:17
  194:20 195:15,18
  198:3,5,8,14,19
  199:6,12,13
  202:15,16,17,19
  202:21 203:7
  207:3,24,25 209:1
  212:6 213:11
  216:8 217:10,15
  217:23 220:13,14
  220:15 221:2,6,22
  222:7 227:4,4
  228:11,13 229:7

230:22 231:2,2,14
  231:16,17 232:12
  232:14,17 233:22
  234:19 235:6
  238:19 239:19
  240:6 244:3,10
  245:14 246:1
  247:10 248:23,25
  248:25 249:11
  250:12 253:6
  255:15,20,20
doublecheck 65:3
doubt 187:10
drafted 170:10
draw 130:14
drawing 223:25
drew 130:13
driven 212:14
drop 51:6 55:3
due 40:6 99:24
  168:10 201:20
duking 162:18
duly 6:2 256:9
duties 112:10,18
  113:6
duty 11:14 15:23
  16:25 17:12 19:25
  20:8 21:24 26:19
  27:12 28:2,7 29:9
  31:22 32:23 35:22
  38:25 40:22 44:9
  51:3 55:18 61:12
  63:2,6,13,16,24
  67:2 69:12 74:4,5
  85:19 87:22 88:1
  88:15 93:19,25
  94:17 115:3 129:7
  133:9 138:15
  172:5,18 174:13
  176:16 215:19,19
  215:20 226:15
  227:13,15 228:7
  228:12,15,20,24
  229:11,11,17,20
  229:25 230:1
  231:5,9
dying 217:12

**E**

**earlier** 21:3 126:25
  170:3 190:1 214:1
  246:12
**earliest** 232:6,22
**early** 126:13,15
  192:7 230:18
**earn** 64:5,6 67:19
  67:20,23
**earned** 64:12 67:20
  238:22
**earnings** 11:15,17
  140:1,4,8,9,12
**easily** 97:6 181:6
**east** 1:22
**economic** 115:6
  175:3,11 176:21
**economics** 13:17
  14:4,16 15:7,10
  16:7 63:22,22
  234:2
**economist** 15:5
  82:12 83:23,24
  135:7 197:19
  204:23 217:15
  218:8,18
**economists** 64:20
  72:11,13 198:6
  233:22
**ed** 4:1 245:17,22
**edict** 67:25
**effect** 34:5 56:14
  98:5 111:5 175:6
  176:17 212:8
  232:19 247:23
**effectively** 108:11
  193:20 196:9
  233:7
**effects** 64:22
**effort** 18:4 23:3
  146:4 197:8
  211:17 222:10,15
  242:1
**efforts** 91:1 132:13
  148:6,11,12,13,14
  148:17 155:1
  208:12,17,18

**effusively** 122:4
**eight** 24:4 25:13
  37:25 47:20 71:14
  88:23 93:12
  114:15,20,21
  126:10 179:2
  180:12
**either** 24:22 28:8
  29:4,10,22 34:23
  38:4 43:23 64:8
  75:21 76:11 77:1
  77:8,19 78:15
  86:4,13 89:21
  121:1 123:9
  139:11 155:18
  160:10 163:7
  174:6 218:9
  226:14,14 239:22
  240:8 254:9
**element** 254:25
**eliminate** 245:2
**emerged** 59:25
**empirical** 206:10
  206:17,19 208:1,9
**employee** 256:17
**employees** 117:25
  169:5,7
**employing** 56:15
**enable** 102:2
  211:23
**enabled** 114:8
**enables** 245:1
**encompassing**
  189:13
**ended** 201:5,6
**endorse** 57:23
**ends** 164:24 255:19
**enforcing** 48:24
**engage** 49:22 66:4
  182:2 252:22
**engaged** 202:21
**engagement** 71:20
**enjoy** 111:6
**entered** 134:8,14
**entertain** 184:7
**entire** 184:13 230:5
  246:20

**entirety** 250:1
**entitled** 22:17
  236:4
**entity** 243:17,21,24
  244:1
**enumerate** 42:8
**environment** 175:3
  175:11
**equal** 67:8 245:11
**equipment** 95:6,15
  95:19 101:5,9,16
  101:19 102:1,3,7
  102:18 103:8
  111:25 112:25
  113:19,22 114:10
  126:1 132:4,5,5
  140:18 148:4
  153:11 157:23,25
  158:3,3,9,22,24
  159:5,10 211:13
  215:1 216:20
  221:21 241:6,16
  241:17,18 248:1,2
  254:8
**equitable** 91:1
  160:22 175:7
  206:2 207:23
**equity** 249:19
**error** 213:9,10
**esquire** 1:18,21 2:2
  2:2,6
**essence** 194:3
  213:14
**essentially** 54:20
  95:3 96:4 101:17
  113:17 135:25
  153:8 154:16
  173:24 175:5
  213:19 222:24
  239:3
**established** 67:12
  230:21
**estimate** 19:15 20:1
  20:10 21:17 28:4
  28:5 53:15 54:7
  54:14 56:21 57:9
  57:10,14,16 61:18

61:19 63:12 67:25
  67:25 68:2 69:11
  71:10 86:20 87:4
  93:16,22,25 94:7
  95:1,22 100:1
  105:24 106:3
  112:13 114:25
  118:3,22 119:4
  126:22 127:9
  204:24 213:19,21
  225:15 226:6,22
  228:19 237:13
  255:15
**estimated** 56:15
  215:25
**estimates** 57:16
**estimating** 151:23
**estimation** 213:9
**et** 1:4 5:5 58:24
  67:21 69:9,9
  139:21 150:1
**evaluate** 242:19
**evaluated** 236:14
**evaluating** 93:14
  116:12
**event** 29:21 41:5,10
  41:11,22 56:2
  90:7 92:5 155:23
  179:16 184:20
  186:22 187:7
  231:10
**events** 23:12 24:20
  25:8 29:4 231:17
**evidence** 36:25
  46:3 48:22 172:17
  173:1,2,11
**exact** 207:3
**exactly** 31:21,25
  39:5 42:8 63:11
  68:1 71:9 98:1,2
  99:21 102:22
  109:25 122:5
  125:10 174:1
  187:19 195:22
  202:17 244:11
**examined** 6:3
  237:10

**example** 15:4 64:4
  66:17 73:20
  107:13 125:11
  132:3,10 140:9
  146:20 147:6
  148:2 153:18,20
  158:1 206:19
**examples** 209:22
**exception** 155:11
**excluding** 60:22
  85:3,6,14 158:7
**exclusively** 100:18
**excuse** 30:9 100:9
**executive** 80:20
**exhaust** 148:6,11
**exhaustive** 148:12
**exhibit** 104:19
  151:14
**exhibit1** 6:14 68:13
  93:11 165:22
**exhibit10** 236:6
**exhibit11** 245:21
**exhibit2** 13:2 22:11
  37:21 56:7 143:11
**exhibit3** 53:6 68:9
**exhibit4** 87:15
**exhibit5** 104:13
**exhibit6** 165:8
**exhibit7** 178:16
**exhibit8** 183:17
**exhibit9** 188:11
**exhibitb** 68:15
**exhibits** 242:9
**exist** 133:11
**existed** 84:7
**existence** 86:3,13
**exp** 256:23
**expanded** 192:5
**expanding** 236:20
**expansive** 212:25
  213:1
**expect** 28:14 67:15
  67:15,16,19 83:8
  107:14 118:18
  122:24 159:17
  162:1 163:11,16
  163:24 176:12

191:22 210:21
217:21
**expectation** 61:14
216:16
**expectations** 118:5
118:12,17,19,24
129:20,25 130:4,7
142:4,6,11 157:18
211:2,3 213:22,24
214:4,15,21,22
215:9 216:13,19
221:16 223:13,16
223:20 224:2,18
224:21,23 234:6
237:25 238:1
253:3,11,16 254:2
**expected** 76:15
77:1,9,20 78:8,16
101:7 125:1 156:1
160:7 162:11
186:10 217:18
218:2,11 243:17
243:20,24 244:17
247:2,16
**expenses** 135:21
**experience** 12:9,13
187:24 248:18
**expert** 3:8 6:8,12
6:15 13:9 16:15
17:15 34:21 63:4
63:15 72:9 115:20
119:3 137:6,14,22
138:21 165:21
204:23
**expertise** 62:25
84:12 106:5,11,16
131:22 132:8
135:11,25 136:1,3
**experts** 13:14
**explain** 27:21
192:6
**explaining** 242:9
**explanation** 155:22
**explicitly** 210:18
**explore** 147:16
**exposed** 224:7,11
**exposes** 225:12

**exposure** 224:22
**express** 58:2
138:10
**expressing** 7:17
29:3 32:16,20
35:19 36:2,12
121:14 187:17
223:11
**extensive** 198:6
**extent** 65:18 132:6
**extract** 151:13
212:21
**extracted** 101:14
113:24
**extreme** 55:2,3
148:11

---
**F**
**faber3** 3:10
**fact** 6:15 34:8
38:14 39:5,21
42:2 46:8,11
47:22 52:2 66:17
89:8,13 96:7,22
97:11 98:10,12
100:15 101:9
107:18 111:15
119:4 131:15
133:8 137:17
146:7 148:24
152:20 162:1
164:14 169:6
173:3 175:15
208:4 215:13,13
223:22,25 225:7,7
228:14,16,23,24
233:19 255:14
**factfinder** 51:25
**factor** 62:24 106:24
112:13 116:4
139:18 141:10,17
141:19,23 142:14
168:16 236:22
240:14
**factored** 20:19 95:2
**factors** 62:22 69:22
70:1,7,13,19,20

75:12 95:5 152:5
152:12,15 157:6
157:11 192:19
210:9 211:9,14
212:9,17 213:7
237:23 243:13
**facts** 52:6 181:3
234:10
**factual** 228:5,14
230:4,8
**fail** 162:15 194:8
194:11
**failed** 31:22 44:9
88:23
**failing** 28:2
**failure** 11:14 28:1
40:7,8 44:5
215:19,20 227:3
229:25
**fair** 11:14 15:23
16:25 17:12 19:25
20:8 21:24 26:19
27:13 28:2,7 29:9
31:22 32:23 35:23
38:25 40:22 44:9
51:3 55:18 61:12
63:2,6,13,16,24
67:3 69:12 74:4,5
85:20 87:22 88:1
88:15 91:1 93:19
93:25 94:17 115:3
118:15 129:7
133:9 138:15
160:22 164:2
172:18 174:13
175:6 176:16
192:11 206:2
207:23 215:20
219:15 226:15
227:13,15 228:1,7
228:12,15,21
229:11,21 230:1
231:5,9
**fairly** 44:6 69:19
103:17,18 176:2,2
201:5 216:13
**fall** 78:6 175:16,18

**falls** 56:23
**familiar** 24:4 25:1
187:21,23
**far** 88:9 114:13
120:5 126:19
**farber** 1:13 3:3,11
5:4 6:2,6,13 13:1
22:10 37:20 53:2
53:6,14 56:7 68:9
68:13 85:2 87:15
93:10 104:13
143:11 165:7,8,21
178:16 181:25
183:16 188:11
236:6 245:21
**farber1** 3:8 6:8
112:8
**farber10** 3:22
235:25
**farber11** 3:25
245:16
**farber2** 3:9 12:24
**farber3** 53:1
**farber4** 3:12 87:11
**farber5** 3:13 104:9
**farber6** 3:15 165:3
**farber7** 3:17
178:11
**farber8** 3:19
183:13
**farber9** 3:20 188:8
**fare** 191:11
**favor** 70:14 230:13
**favorable** 90:19
150:23 190:19
221:18
**feature** 207:9
**federal** 142:22
**feel** 69:9
**fellow** 137:18
**felt** 74:19 103:4
131:6 154:15
155:24 235:19
**fence** 95:6 103:15
104:1 105:14,23
106:13,24 107:10
107:11 108:3,10

109:6,24,25
111:12,15,19,25
254:16
**fences** 111:5
**fewer** 220:12
244:15
**field** 14:4,16,24
16:7
**fields** 15:18
**fight** 195:5
**fighters** 195:3
**figure** 22:17,24
37:25 47:20 53:10
57:17,18 58:10,20
60:20 61:4 70:16
102:22 106:20
109:23 116:20
144:19 195:4
204:24 234:18
239:8
**figures** 111:19
**figuring** 11:17
**file** 151:17 169:20
**filed** 5:6 79:22
91:16 92:4,13
134:25
**filing** 75:5 79:21
83:10 169:18
**filings** 74:24 79:6,9
124:18
**fill** 212:23 248:4
**finances** 84:6
**financial** 75:7,14
75:17,18 76:14
80:12,16 81:5
82:5,12,21 83:1
83:17 84:1,13
120:19 121:3,15
122:8,15,19 123:6
123:25 124:5,10
129:13 135:20
144:20,23 145:23
146:2 147:8 148:7
148:18 149:3,8
154:16 157:6
175:11 214:23
216:23 217:3,16

217:20,24 218:2,5
218:9,20 219:3,8
219:24 222:3,5
224:19 236:11,14
239:5 251:13,16
**financially** 134:8
256:18
**financing** 125:13
126:2 171:19
**find** 51:1 62:10
64:8,10 69:7
74:14 75:16 84:8
125:6,6 130:18
146:23 150:18
151:19 154:10
155:22 208:18
218:3
**finding** 115:14
227:16
**findings** 69:2
**fine** 101:13 147:22
**finish** 77:5 95:12
**finished** 23:21
**firm** 5:11,19 72:5,7
104:2 167:10,11
**first** 11:11 47:24
56:12 69:5 101:24
103:2 106:7 111:3
114:5,5,7 126:5
139:20 160:2
168:25,25 170:2
172:4 183:3
198:14 236:17
246:15
**fiscal** 218:5 219:18
**fisher** 105:7
**five** 23:20 25:10
58:13 139:17
207:2 253:14
**fixed** 135:21
**flag** 157:2
**flawed** 43:14
**fleet** 246:20 250:2
250:15
**flew** 249:13
**flies** 139:22,22
**flight** 154:16 233:2

**flights** 107:14
108:24 233:11
242:25
**flip** 84:17 164:20
**flow** 135:20 171:9
**flown** 137:4
**flush** 103:21
**fly** 46:13,21 76:20
77:2,9 101:5
134:23 136:24
137:16 146:10
169:21 171:11
**flying** 3:22 75:21
75:22 76:12,12,14
76:15 77:1,8,20
77:20 78:7,8,15
78:16 83:9,10,12
101:10 121:16
122:2 124:15,16
124:21,23 125:1
129:16 134:8
135:4,13 139:11
139:11 149:25
152:7,7 153:5,6,9
158:8 162:23
168:19,22 169:23
169:25 171:6
211:11 216:16,18
217:19,21 218:3,6
218:11 219:13
220:11 221:1,12
221:12,14,22
225:2 233:10
235:12,21,21,25
236:4 239:14,24
243:9
**focal** 160:5 161:22
195:5
**focus** 142:10
154:17
**focused** 133:25
**focuses** 175:18
**folks** 244:23,24
**follow** 48:20
**followed** 229:20
**following** 168:11
210:24

**follows** 6:3 20:5
27:9 45:8 247:14
**foolish** 205:16
**footnote** 102:4
112:9,21 165:21
166:2 235:6
**forced** 168:19
**forces** 192:16 255:1
**foregoing** 256:12
**foreseeable** 76:15
76:18,20
**forget** 40:13,14
**forgot** 128:13
**form** 8:6,10 9:10
10:5,14,20,22
12:3 16:2 17:3
24:9 25:2 26:9
27:2,16 28:13
29:14 31:21 34:12
37:16 39:25 41:14
42:23 44:19 45:1
45:14 46:2 50:19
52:7,14,19 58:11
65:24 77:10 81:16
81:17 83:3,19
99:10 109:18
110:8,15 137:25
140:5 186:2 192:2
193:4 197:16
198:6,25 212:23
224:5 228:9 237:5
237:16 239:15
247:21 253:4
**formal** 155:3
175:14
**former** 203:23
**forming** 102:6
**forms** 212:24
**formulated** 8:11
**forsyth** 1:18
**forth** 120:4
**forward** 123:13
173:25 228:17
**found** 51:4 68:24
74:4 87:25 88:5
129:8 150:13,20
150:24 166:12,14

176:15 228:15
229:10
**four** 72:13 93:10
156:7,8 207:6
**framed** 27:25
**framework** 95:17
101:17
**framing** 245:14
**frank** 153:22
**frankly** 9:18 83:10
120:22 156:3
163:18 185:4
220:16 221:8
**freight** 235:19
**frequently** 117:16
117:17
**front** 22:12 188:6
**frontier** 79:1
152:22 153:4,11
156:13,14,14
157:3,3 158:2,2
**fruition** 171:19,23
**frustrated** 74:20
**full** 33:10,11 102:2
113:2 124:16
170:2 171:6
**fully** 101:7 113:19
**function** 50:25
**fundamentally**
144:2 164:1
**furlough** 211:4
**furloughing** 169:5
**furloughs** 105:8
139:23 224:8,11
224:20,23 225:8,8
225:13
**further** 7:8 9:24
114:9,11 167:8
234:20 256:15
**future** 76:16,18,20
125:11 168:20
218:12 250:22
251:11

---
**G**
---
**gain** 198:6,7,7
**game** 194:19

200:17
**garrison** 2:1 5:16
**gates** 132:9 148:4
241:5,13,14,20,20
241:20,21 248:2
249:4 250:8
**general** 10:12 11:2
11:3,9,10 152:17
157:1 192:10
195:13
**generally** 73:24
115:5 155:8
171:22 211:1
222:25
**generate** 93:16
114:25
**generis** 66:22
**getting** 196:22
197:3 230:9
**gingerly** 156:16
**give** 33:18 39:3
48:12 51:14,15,18
55:11 69:1,19
71:3 73:19 87:20
98:25 106:25
138:9 143:21,25
146:17 181:6,11
193:20,22 195:18
198:8 213:11
221:15,17,18
248:7
**given** 9:7 11:23
82:11 94:5 97:18
97:18 122:11
135:13 158:18
175:10 213:20
224:16
**gives** 39:2 41:15
43:25 96:25
101:18 152:23
**giving** 45:24 46:24
48:12 67:24 70:11
120:9 225:14
237:19
**globally** 158:17
**gloucester** 256:4
**go** 9:9 14:20 34:15

51:16,17 58:18
67:12 73:24 84:5
84:19 98:23
105:22 112:19
114:13 121:25
124:12,17 133:18
143:13 146:23
147:12 152:21
155:7,7,23 160:10
160:13,14 164:21
167:1 173:5,7,25
177:14,14 181:16
181:18 186:7
192:3 195:2,16
199:4,9 201:8
235:5
**goal** 160:18,19
**goals** 193:20
**god** 40:14,24,24
41:11,15,18 43:22
43:23,24,25 45:23
46:24 47:1,10,11
47:15 52:22,24
66:17,17 126:12
153:24 162:15
**goes** 101:14 199:15
**going** 5:12 6:11,13
10:21 15:8 16:17
18:4 34:11 36:11
40:5 43:12 45:3
51:14 53:12 66:14
67:12 69:11,20
76:18 79:22 87:14
90:23 100:1 101:7
113:24 121:4,21
124:22 128:14,17
131:3 137:16
140:16 147:23
148:13 153:24
154:8 156:20
160:3,20 162:1,2
162:3,3,4,18
165:7 169:15,24
171:10 175:16,18
175:19,20,20
178:16 181:12,20
189:25 190:6

192:13,15,18
193:23,24 194:24
195:4,8,9,10,10
195:11,12,13,14
195:18 198:17,19
212:12 216:7
217:7,8 221:17,18
223:3 225:2
227:25 230:18
237:3 242:10
248:7 249:3
**good** 6:6,7 45:2
100:4 147:19
148:4 154:1
166:20 205:4
222:5,25 223:8
**google** 84:5
**gotten** 60:18 127:2
171:13
**govern** 195:21
**grammar** 94:5
**grammatically**
94:3
**great** 171:9
**greater** 22:3 213:2
213:4
**green** 1:17 180:3
**greiner** 1:14
**grossest** 127:9
**ground** 33:18
160:23
**grounded** 149:25
221:15
**grounding** 76:23
**group** 76:24 77:8
77:13 78:5 85:22
115:14,16 117:25
127:21 162:22
166:18 167:17,18
167:21,22,24
170:7,13 199:21
210:5,17 215:5,6
224:11 225:22
226:14 227:18,19
234:7 236:23
**grouped** 77:25
**grouping** 139:15

**groups** 85:22
142:11 161:23
176:3 177:10
195:8,25 196:2,6
196:7 198:16
206:1,6,8 209:19
211:2 214:21
254:9
**guess** 153:21 155:5
156:13
**guilty** 74:4
**guy** 99:1 127:24
153:23
**guys** 147:21 153:11
162:18 221:14

_____

**H**

**haddonfield** 1:22
**hadnt** 18:20
**half** 128:2 174:24
**halpern** 2:9
**hammer** 175:16
**hand** 76:13 132:22
132:23 165:7
211:4
**handful** 212:9
**hang** 195:10,12
**happen** 86:17
160:13,14 162:14
175:10 181:12
195:10,12
**happened** 11:12
28:5 40:21 60:9,9
60:16 61:13,13,20
63:1,5,10,12,15
64:2 67:4,16,17
67:18 69:12,16
86:25 89:6 100:12
118:15 123:15,16
124:21 136:12,16
137:7,23 138:10
138:19 159:2
166:4 182:25
185:2,14 191:10
201:10 204:25
213:16,18 225:15
226:11,11,16

227:21,25 228:3
228:20 232:15,25
244:20 250:19
**happens** 176:20
194:20 198:8
245:13
**happy** 155:22
204:2
**hard** 16:18 31:20
39:12 73:2 98:3
103:12 185:3
205:12 211:21
**harder** 132:7
**hasnt** 12:5 159:2
**havent** 19:9 21:11
26:13 56:2 58:23
78:11 83:4,13
84:7 106:2 110:22
110:22,23 112:4
117:15 139:14
204:4 230:7
237:10
**head** 183:9 235:7
**heading** 56:9,13
105:1 168:5
236:11
**healthy** 217:14
218:1 220:11,11
220:25 236:20
**heap** 101:12
**hear** 92:1,11
206:16
**heard** 150:13
**heat** 169:11
**heck** 66:18
**help** 27:7 71:3
72:20 126:18
**helpful** 81:15,23
**henry** 1:13 3:3 5:4
6:2
**heres** 30:4
**hes** 10:25 39:25
138:1
**hesitating** 165:19
**hide** 244:23,24
**highest** 170:24
**highly** 207:17,20

207:21 208:6
243:3
**highway** 1:22
**hire** 105:7 221:23
**hired** 105:8 169:7
197:3
**hiring** 215:1
**history** 94:13 96:16
96:21 97:18 98:18
125:3,3,4 190:7
200:25 201:25
229:2 239:18
251:2,6
**hit** 69:13
**hold** 105:9 112:21
166:16 175:20
195:17 205:22
**home** 139:19
**honest** 48:5 56:1
126:12 151:9
231:7
**honestly** 43:16 62:7
66:6 78:9 82:17
82:18 122:3
127:10 155:20
**hope** 150:19
**horribly** 24:11
**host** 152:12
**hours** 71:9,15,15
71:15 140:21
**hub** 199:18 241:12
242:5,12 248:2
**hubs** 241:5 248:1
250:8
**huge** 152:23
**hundred** 174:1
**hung** 193:1
**hypo** 50:22
**hypothetical** 25:3
40:2,4,13 41:12
42:24 43:2 45:18
46:15 50:20,23
51:9 52:23 61:11
65:25 66:7 99:11
99:14 185:2,14
190:17 205:1
231:15 239:16

**hypotheticals**
43:13 200:18

---

## I

**ichan** 125:18,20,20
135:2 167:6 171:2
**id** 72:19 84:5,5
103:12
**idea** 31:11 38:11
51:19 60:8 81:10
84:3 88:4 111:21
127:8 141:8
158:10 171:1
184:8 237:7,9
**identification** 6:9
12:25 53:3 87:12
104:11 165:5
178:12 183:14
188:9 236:2
245:18
**identified** 86:19
174:3 177:17
196:4 235:11
**identify** 87:4 131:5
**ill** 54:13 98:25
183:16 241:15
**illegal** 64:16
**illustrate** 55:6
**im** 5:4,9,18 6:11,13
10:21,23 13:22
15:4 16:17 21:21
24:18,18,19 28:24
33:1,10,22 34:11
35:6 36:15,16
39:20 40:5 43:12
44:8,25,25 46:20
46:20,23,23,23
47:4 50:13,13,14
51:6 52:1,12 56:1
57:12 59:12 60:7
60:11,11,11,13,18
60:25 61:9,10,18
63:21,21 64:14
66:16,16 67:1,1,5
67:11,12,24 70:11
72:9 73:8 74:10
75:5 78:10 79:20

80:9 82:19,19,20
83:23,24 85:18
87:14 90:1 91:14
94:2 101:6 106:19
108:17,17 113:2
113:10 122:18
123:14 128:10,13
128:18 135:14,25
136:23,24 137:9
137:13,21 138:13
138:23 145:12,21
146:8,9 148:13,13
151:17 159:7
162:1 163:23,23
165:7,19 169:17
170:21,21 173:25
174:19 176:7,8,18
178:16 182:23
185:4,6,12 188:5
192:23,23,25
193:18,25 199:19
199:19 200:16,16
200:19 204:1,2,12
204:21 205:12
213:4 214:13
215:4 216:6 220:4
221:8,17,17
227:15,16,20
229:22 230:2,16
230:16,20 231:12
233:17,17,20
240:23 242:12,14
248:7 250:6 251:5
252:6
**imagine** 7:6 64:4
84:6 142:7 158:20
199:12,13 200:20
200:20 212:22
**immediately**
168:22 239:11
**imminent** 76:23
125:15
**imminently** 75:22
76:12,18 77:1,9
77:20 78:8,16
121:4,21 124:23
125:1 225:3

**impact** 58:14
111:19,24 182:15
201:14 243:13
**impacts** 201:12,13
**implement** 60:6
163:10
**implemented** 61:2
164:3 232:4
**implications**
202:25
**implicit** 96:2
138:17 142:16
157:17 217:6
224:18
**implicitly** 211:15
237:20 238:1
**imply** 176:11
**importance** 58:12
**important** 9:22
11:17,20 19:4,12
68:24 69:24 96:8
96:9 99:6 111:24
112:3 122:6,13,20
123:4 127:22,23
139:18 148:4
157:25 202:23
212:11 220:21
225:8,10 236:22
237:11
**impose** 42:25 44:1
44:4 45:20 52:23
66:2,10 162:16
237:23
**imposed** 62:23
**imposition** 36:16
37:2 43:21 61:16
**impossible** 181:16
**improper** 239:16
**inappropriate**
229:6,8
**include** 142:20
144:6,17 208:23
209:1,3,6 211:3
219:13
**included** 124:1
131:13 145:5
159:4 206:21

209:11
**includes** 64:24
**including** 127:18
127:23 152:2
200:25 254:16
**inclusion** 62:17,18
**income** 19:1,7
141:1 223:17,21
224:2
**incomplete** 40:2
43:13 50:19 65:25
**inconclusion** 62:13
**incorporated**
211:12
**incorrect** 213:25
**increase** 24:21
**increased** 11:23
22:22 23:4,8,18
24:3,6,24 25:9,12
25:22,24 26:2
**independent** 25:8
26:7 47:17 124:9
124:17 234:9,12
234:14 246:7
**indicate** 47:21
**indication** 133:11
144:25
**indirectly** 74:10
214:4,19 248:10
253:18
**individual** 18:14
**industry** 18:18
37:1 67:21 132:9
**inferences** 223:24
**infinite** 97:3
**influence** 58:11
157:8,12
**influenced** 161:15
190:25 227:12
228:6
**influences** 139:19
**influential** 200:16
**informally** 220:5
**information** 7:1,2,5
15:12 47:23 62:11
62:15 69:15 70:23
71:3 72:15 87:25

101:25,25 102:5,8
102:18,21 103:5,7
103:8 106:17,18
106:20,23 107:1,2
107:4,23 112:13
113:9,12 120:6
122:15,17 123:10
135:1 142:19
143:3 144:17
145:3,3,16,22
146:2,4,16,24
147:8,13,16 148:7
148:16 149:3,8,10
151:14 167:17,20
168:13 171:12
172:4 175:10
185:15 186:21
209:4,6,8,10
234:17,18,22
235:2,8 251:12,16
**informative** 185:13
**inquiries** 18:7
**insight** 87:20
**insist** 119:11,19
**insisted** 23:16
**instance** 23:16
96:13 203:10
234:15
**instances** 143:22
194:7 234:25
**instruct** 129:1
**instruction** 69:1
**integrated** 50:11
111:9 112:11
117:21 208:19
**integration** 3:14
16:1,24 17:11
18:23 29:11,13
30:8,22 31:14
32:18 33:8 34:4
34:10 36:23 38:9
38:16 39:17,22
41:21 43:4 47:8
48:19 49:4,11,18
50:3,16 52:3
55:17 60:24 85:5
85:8 86:12 89:11

91:25 92:7,19
104:10,14 105:25
115:12,22,25
116:4,25 117:6,9
117:11 119:25
120:8 132:19,24
141:12,20,23
143:4,24 148:25
150:8 157:9
159:19,20 163:15
173:13 174:12,22
175:24 176:25
177:9 179:7,18
180:6,11 182:3,12
184:5,22 185:17
185:21 188:3
189:15 191:1
194:10,14 199:18
202:7,12 208:13
211:8 217:2 219:1
220:19 224:15
229:19 237:14,22
240:20 246:24
247:4,19 252:23
**intend** 6:21
**intent** 48:24 189:18
**interest** 121:6
199:14 249:13,19
**interested** 18:3
99:23 134:22
146:9,9 219:10
230:9 256:19
**interesting** 127:23
153:20 156:18
158:10 161:6
166:12,14 207:9
**interestingly**
107:17
**internal** 148:1
**internally** 126:3
**international** 1:7
153:19
**internet** 166:1
**interviews** 93:6
**intransigent** 51:10
**invalidate** 91:17,23
92:8

**investigate** 174:4
**investigation** 150:7
167:8
**involve** 215:14
**involved** 72:13
107:6 156:7
191:13 214:8
235:12 252:5
**involves** 106:7
**involving** 149:24
188:18 194:13
202:1 220:19
**irrelevant** 109:3
205:16 222:19
**isnt** 64:17 89:18
96:6 123:17,17
130:22 142:3
160:16 161:15
175:19 220:20
**isolate** 212:8
**isolation** 24:22
158:13
**issue** 8:8 9:21 10:7
103:13 157:23
158:3,4 187:18
233:24 234:1
245:7
**issues** 95:14 201:4
**ive** 9:12 15:3,6,8
43:24 55:24 59:10
64:19 75:4,4
82:16 87:9 88:12
91:14 104:22
113:23 115:16,17
117:12 126:25,25
142:19 159:23,23
165:11 200:17
215:12,23 218:22
232:9 247:24

_____
**J**
_____
**jacobson** 1:17
**james** 2:9
**janet** 2:9
**january** 1:11 5:2
107:9 139:2
214:10,16,16

215:6,7 256:24
**jean** 1:15 5:11
256:5,22
**jeff** 3:19 183:7,13
**jei** 1:2
**jersey** 1:1,14,15,16
1:22 5:3,7 207:2
256:2,7
**jet** 166:17
**jets** 153:6
**jfk** 132:9 241:13,20
241:23,24
**jim** 5:8
**job** 100:4 104:6
160:25 163:17
236:19
**jobs** 64:11 136:22
137:4 236:19
240:22 241:1,3,4
241:7 243:16,20
243:23 244:3,11
244:15,21 245:1,2
245:7,11,13,15
247:2,16 248:4,18
**john** 3:17 178:8,12
**jointly** 90:4
**joke** 170:6,14
**judge** 16:12 45:4
160:10 170:2,22
**judges** 80:5 160:17
170:12
**judgment** 123:24
124:4
**julie** 2:2 5:17
**july** 3:25 245:16,21
**junior** 107:20
**jury** 3:12 74:3 87:7
87:11,16,21,25
88:5,6,10,11,14
104:18 160:11
228:14 229:12,14
229:16

_____
**K**
_____
**katz** 2:5,6 5:18,18
5:19
**keep** 83:9 135:4

218:6 237:19
**kept** 125:14 137:4
**key** 125:11 239:10
**kill** 169:15
**kind** 48:11 103:14
113:8 192:22
195:5 204:20
212:13 213:11
233:19 248:5
253:17,18
**kinds** 107:16 221:8
**kings** 1:22
**knew** 38:13 49:21
49:23,24 50:1
181:3,4,5,5
**know** 14:12 17:21
17:24 18:3 19:4
19:12,13 21:1,10
21:11 22:7,25
23:1,6,9,10 24:14
25:4,7,13,16,20
26:1,11,12 30:11
32:5,13 37:3,11
37:12,18 38:12
39:12 40:10 41:4
42:23 43:17 44:12
46:11,12 47:12,14
47:16,17 48:6,7,8
48:11,13,14,15,21
49:14 50:23 51:14
51:20 54:24 55:5
55:6 57:25 61:17
62:6,7,7 64:6,19
65:13 69:4,8,22
70:11,17 71:14
72:15,17 73:2,11
73:16,18,20,21
74:3,3,12 76:1,17
76:19 80:2 81:20
82:17,18 85:23
86:10 87:17 88:5
88:6,13 89:8,12
89:13,16 91:11
92:11 95:14 96:3
96:5,11,19 98:2
99:15 101:10,11
102:12,15,24

104:4 106:1 107:5
107:13,20,22,24
110:10,18,20
111:17 112:3
113:1,7 117:13
121:10 124:16
125:11 126:7,21
127:5 128:18,18
128:18 134:12,14
135:17,19,20
136:10 137:12,13
139:14,15 143:17
148:3,3,22 150:11
151:9 153:13,22
154:22 155:17
156:3 157:2,3,15
157:16,19,19
159:3 162:3
163:24 164:2
165:9 166:4,13,17
166:19,21,22
167:10,12,13,23
168:25 169:4,15
169:17,18 171:5
173:23 175:1,2,4
175:12,17 177:17
178:8 179:10
181:6,7,8,9,10,12
181:14 183:4,7
185:5,23 186:5,16
187:13,16,20
188:1,4,13,22,24
190:20 191:16,20
195:23,25 196:9
198:3,5,14,19
199:10,12,12,13
200:15 202:17,19
202:21 203:7
205:16 207:15
211:25 212:10,13
216:8 217:23
218:4 220:13,15
220:15 221:14
223:8 228:11
229:7,18 230:7,11
230:19,22,22
231:2,14,17

232:17,25 233:15
235:22 236:6
237:19,19,24
238:19,20 240:6
241:19 242:22,25
243:3 244:10,25
245:24 246:3,10
248:23,25,25
249:9,12,15,18,22
250:1,12 255:15
**knowing** 21:9 31:6
81:20 186:14
204:19
**knowledge** 82:14
94:8,11 105:17
188:19 224:1
246:8
**known** 13:12
167:21 226:1

---

**L**

**labor** 15:4,5,5 16:7
63:22 64:19 83:23
183:10 190:6
195:1,2 206:23
207:1,11,13,20
208:5
**lack** 74:20 212:1
239:7
**lacked** 145:16
**language** 31:2
33:13 93:20
107:17 112:15
170:7
**large** 98:10,13
164:4
**largely** 219:10
**larger** 97:21
**law** 1:14 5:19 15:7
46:1 47:2,4,7,12
47:14,14 129:9
212:22
**lawyer** 33:10 47:11
**lawyers** 73:25
98:24
**laying** 171:7
**layoffs** 139:23

**leading** 79:9,16
80:13,16 82:13
**learn** 80:24 81:1
156:1 176:19
231:3
**learned** 13:11
80:22
**lease** 168:10
**leased** 249:15
**leasings** 166:24
**led** 42:10 70:13
77:7 89:21 233:15
233:16
**legacy** 105:18
108:10,18,19
109:10,16
**legal** 5:9 24:1 47:13
69:7 73:20 201:7
**legally** 201:10
**letter** 3:25 245:16
245:20 246:11,15
**level** 75:17 144:22
**levels** 19:8 141:1
**leverage** 132:18,22
133:5,10,14 134:2
162:24 185:19
199:3
**leveraged** 243:3
**liabilities** 239:25
239:25 240:3
**licks** 149:24
**lied** 182:19
**life** 111:7
**light** 190:6 228:2
**likelihood** 13:18
14:5,22 15:7
17:10 19:24 20:7
20:13,22 21:2,22
24:3,21 25:10,12
25:14 26:6 29:4
32:17,21 35:20
36:2,12 59:15,21
129:16 139:1
180:20,25 184:20
211:3,4 248:19
**limit** 162:6

**limited** 212:5,14
**line** 1:7 5:6 24:12
179:2 180:12
184:2 199:4
200:24 204:2
222:22 231:8
**linear** 22:18 58:6
58:14
**lines** 236:1,5
**link** 166:1,5,6
**linked** 231:9
**liquidated** 139:1
**lisa** 1:21 5:23
**list** 11:18 16:1 19:6
19:16 20:1,9,14
20:16,17,17,20,23
21:6,10,18,23
22:4 28:15,16,18
28:21 29:2,11,13
29:18,22 30:1,3,4
30:8,22 31:9 33:2
33:8 34:22 35:2,4
35:10,16,17,18
36:4,10,14,24
38:1,9,16 39:23
40:16 42:9,11,13
42:17,25 43:4,9
44:16 45:11 47:8
48:2 50:11 52:5
53:14 54:16 55:17
55:22 57:8,11
59:24 60:1,5,5,13
60:19,20,24 61:3
61:5 62:4 63:11
65:11,16,20 66:11
66:15 67:10 73:4
76:7 78:6 85:5,8
85:18,21 86:3,4,5
86:12,14,14,19,20
87:3,4 88:21
89:11,16,22 90:4
90:9,15,19 92:20
93:17,23,25 94:6
94:7,9,14,21,24
95:1,3,4,7,11,16
95:17,18,22,23
96:1,2,3,4,6,12,13

96:18 97:2,17
98:1,2,20,23 99:7
99:25 100:6,7,10
100:11,14,19
101:2,7,14,17
102:6,19 103:3,4
103:9 105:25
108:14,22,23,24
109:1,21,22,22,23
110:2 111:9
113:16,20,21,23
114:1,3,8 115:1
116:15,19 117:21
118:3,12,14,19,22
119:5,13,20
129:23 130:8
133:22 138:16
139:25 142:13,20
142:24 143:14,18
144:18 145:20
149:16,19 150:3
150:11,25 151:5
151:17,24 152:16
153:12 155:1,8,12
155:19,24 156:5,6
156:19,20 158:8
158:20,21,24
159:10,11 163:10
164:14 169:6
174:4 179:21,24
180:1,2,6 185:7
188:3 193:3 202:7
202:12 206:1,5,8
206:25 207:2,4,10
207:17 208:23
209:14 210:11,20
211:12 217:11
218:4 221:19
222:11 224:15
225:11,19 226:2,6
226:21,23 229:3
233:3,6,8 237:14
241:2 246:24
247:4,19 248:9
**listed** 62:19 72:21
242:11
**lists** 19:20 21:12

35:8 37:8 38:4,4,5
47:25 53:20 56:10
60:15 62:2,12,15
69:16 70:2,6,25
75:13 89:15,19
90:2 91:2 112:11
115:18 156:9
158:1,22 172:2,7
172:14,20 206:15
207:17 212:7,7,20
**literally** 116:9
**literature** 161:3,4,4
161:5,10
**litigation** 160:8,9
223:25
**little** 55:9 67:23,24
83:11,15 98:3,16
103:16 120:2
132:7 146:10
153:6,23 154:20
161:20 192:5
198:9 202:17
216:15
**live** 44:8 46:16
193:21,22 194:2
196:10 206:8
207:24
**lived** 46:9
**llc** 1:21
**llp** 2:1
**located** 166:1
**long** 9:17 70:11
71:13 135:24
149:2 154:5 161:3
161:4 239:18
**longer** 71:18
165:18 221:1
**look** 15:6 22:17
30:4,22 31:10
37:23 38:16 39:23
42:17 43:4,9
44:17 45:11 54:22
56:4 58:9 60:24
61:21,25 64:10
65:11,16,20 67:14
68:7 69:14 70:19
72:19 73:13 74:2

76:7 78:2,18 79:8
79:11,15,23,25
89:3 93:12 100:23
100:24 107:10
110:25 112:7,19
113:25 121:25
124:17 125:21
127:17 135:19
139:16 143:10
146:11 147:22,22
150:10,14,22
153:4 158:14,24
161:9 167:2 169:6
171:9 207:13
208:10 210:3
220:9 224:22
239:6,8,21 243:19
248:6
**looked** 11:19 19:16
19:20 21:18 37:1
58:6 60:16 73:4
79:6 80:2,3 85:21
88:22 135:21
137:16 138:17
156:23 164:8
171:9 178:5 182:1
185:8 192:20
215:25 225:1
226:23 234:11
235:11 237:14
239:23 240:7
**looking** 54:18 56:6
58:19 64:17 71:2
114:14,25 116:9
156:23 182:4
205:2 230:2
242:15
**looks** 153:25
155:11,13 166:3
176:18 191:9
**lorenzo** 153:22
**losing** 146:8
**loss** 146:12
**losses** 93:14 201:22
**lost** 26:22
**lot** 60:16 68:22
69:19 95:13

146:13,16 154:2,4
154:4 166:23
171:8 211:12,22
211:22 216:12
221:20 241:22,22
244:19
**louis** 1:19 95:6
103:15,21 104:1,6
105:2,6,14,20,23
106:13,24 107:15
108:1,3,10,11
109:8,10 111:3,12
111:14,15,19,25
132:11 199:18
241:13,20,22
242:5,11 254:16
**lower** 19:19 21:8
21:14 22:1,5
53:21,24 54:6,7,8
54:9,21,22,25
55:4,19,23 56:23
56:25 57:1,5,8,8
57:10,13,15,20
68:4,11 213:13
**luncheon** 164:25
**lynx** 78:10,10 79:3
149:24,24 156:12
157:4

_____
**M**
**magnitude** 190:3
**main** 166:14
**maintain** 136:22
210:20
**maintained** 110:13
110:21 210:16
**major** 201:6
**majority** 249:16
**making** 35:5 46:22
60:11,25 67:5
98:9 121:2 172:10
230:4 231:12
**management** 195:1
207:13,21 208:5
**manner** 18:12
**marginal** 212:8
**mark** 6:11,13 13:1

87:15 104:13
178:16 183:16
245:21
**marked** 3:7 6:8
12:25 53:2,6
87:12 104:10,19
165:4,8 178:12
183:14 188:9,11
236:2,6 245:17
**market** 132:4,5
190:1 193:6 197:6
241:22,23
**marketing** 192:16
**markets** 132:6
**master** 114:3
**matched** 154:10
**matches** 154:13
**material** 124:15
136:25
**materials** 120:8,17
121:13 127:18
151:15
**matter** 5:5 38:14
39:21 45:18 47:7
52:2 89:8 94:5
126:6 219:19
256:8,14
**matters** 175:2,4
239:17
**maximize** 197:3
**mean** 9:18 27:21
32:2 44:18 45:12
45:17 47:11 54:10
55:5,10,12 57:22
59:17 61:19,20
71:1 72:25 73:8
76:17,19 77:18,22
77:23 78:13,20,24
79:21 83:22 90:1
96:23 97:1 98:15
103:18 106:15
107:10,12 109:3
112:17 115:11,21
116:1,9,10,24
117:5 130:19,20
139:12 144:13,15
145:4,7 146:7

149:12,15 153:1
155:9,25 158:6
164:9 168:25
173:17 177:6
179:25 194:9
195:14,15,16
206:5,7,14 209:11
209:15,21 213:5
217:5 234:12
235:24 247:6
254:25 255:6
**meaning** 128:22
207:19 220:6
**meaningful** 227:8
**means** 23:9,14 62:1
76:20 148:17
244:11,25
**meant** 50:14 55:6
70:4 103:15
107:24 115:13
140:24 253:23
**measure** 115:16
211:22,24 212:4
220:14 239:5
**measures** 221:6,7
**measuring** 246:22
**mec** 15:24 16:22
23:19 26:20 27:14
29:12 32:4,22
34:23,24 41:7
59:7 85:12 89:10
89:15,22 90:3,6
94:10,14 96:17
98:18 101:23
103:11 132:22
133:14 174:16
179:13,17 180:22
184:21 197:10
246:6 248:17
251:3,7
**mechanism** 60:12
85:25 161:8 191:9
192:23 193:5
**mediation** 179:6
**meet** 72:17 128:6
**meeting** 128:4,8
180:4

**meets** 206:1,6
**member** 33:15
92:25 99:6,22,24
**members** 7:19,24
8:5,18 72:4
181:10
**memorandum**
179:4
**memorandums**
69:8
**memorized** 78:11
126:4
**memory** 147:20
**men** 64:5,10 67:20
**mentioned** 48:16
95:5 141:21
145:17 200:25
243:13
**merge** 29:25 85:7
85:20 101:9 102:3
**merged** 11:18
28:14,16,18 29:2
29:13,18,21 30:1
30:2,3,8,21 31:9
33:2 34:22 35:2,4
35:9 36:13 37:8
38:15 42:9,11,12
42:16 43:4,9
44:16 45:10 47:8
52:5 59:24 60:1,4
60:15,23 69:16
70:24 85:18,20
86:12 88:21 89:10
89:14 93:17,23
94:6,7 115:1
133:22 138:16
144:18 156:8
185:7 205:25
206:7 221:19
224:15 248:8
**merger** 3:16 30:18
32:11 35:7 51:6
69:25 70:17,17,23
71:4,4 75:13 91:2
117:24 123:12
131:4,20 145:1
156:6,8,12 157:21

165:4,16 172:6,13
172:19 177:13
192:18 193:3
212:24 215:17,18
215:21 216:2
217:10,12 221:21
221:23 224:20
236:23 248:13
252:3
**mergers** 38:1,7
47:20 70:4,22
98:6 142:20,24
143:15 153:14
157:1 158:1 172:2
212:7,19,22
214:12 215:23
217:11,25 218:1
220:9 255:15
**merging** 70:1
115:18
**merits** 144:3
**met** 93:18,24 115:2
172:5,18 189:23
195:8 234:19
235:23,23
**method** 23:11 26:5
63:22 89:2 115:9
115:13,14 142:16
**methodologies** 15:1
15:16
**methodology** 8:3
8:15 11:25 12:17
13:16 14:3,15,21
16:6 24:5,20 25:1
59:9,13 115:6,8
**metric** 70:21
131:18 176:25
196:3 218:19
**metrics** 218:19
**michael** 4:1 245:17
245:23
**micronumerosity**
220:6 255:13
**middle** 33:17 93:13
109:2 160:23
**midwest** 79:2
156:12 157:3

**million** 56:22,22
57:4 58:20,22
68:5,10 166:19
168:9,10 201:22
**mind** 46:25 47:9
113:5 135:14,18
199:7 210:22
**minimis** 221:16
**minus** 139:13
164:15 210:6
**minutes** 84:16
164:20 254:5
**mischaracterizes**
45:15 46:3
**mischaracterizing**
110:16
**misordering**
155:19
**missing** 145:20
146:2
**missouri** 1:19
**misstatement**
121:23
**mistaken** 122:23
**model** 3:11 22:8,18
53:2,8 58:7 59:5
59:15 96:24
111:18,23 154:25
175:14 207:15
**modeling** 155:3
**models** 15:9,10
25:5 57:21 205:4
**modify** 102:19
103:9
**modifying** 105:24
**money** 146:8 171:8
171:13
**months** 126:10,11
126:11
**morgan** 105:6
**morning** 6:6,7
71:24 80:23
**motion** 91:16,23
92:4,13
**motions** 69:8
**motivated** 205:25
207:14

**motivation** 206:15
**motivations** 193:15
**motives** 193:10
194:16,17
**move** 52:14
**multifactorial**
212:4
**multipiece** 96:3
**multiples** 255:5
**multiplier** 56:14

_____

### N
**name** 5:8 125:22
128:10,13 187:21
**named** 92:23
**names** 20:17 95:7
108:23,25 207:3,3
207:4,5,8
**narrow** 83:8
185:10
**narrowbody** 103:1
111:5 114:4,5
**narrower** 213:15
**nassau** 1:13
**national** 241:15
**nature** 131:23
167:8 202:17
212:12
**near** 153:11 168:20
218:11 250:22
251:11
**necessarily** 39:3
90:5 176:10,10
185:6 189:24
**necessary** 41:23
89:18
**need** 12:12 32:10
33:14 50:10,10
59:23 61:19 69:2
70:16,21,22 74:6
74:11 83:7 84:17
86:1 101:20 103:8
106:18,23 132:8
189:23 205:10
212:3 218:4 220:8
220:8
**needed** 16:14 66:4

82:9 106:20
171:14 201:8
**needs** 94:4,4 206:1
206:6 207:16
**negligent** 205:5
**negotiate** 28:25
36:8 43:6 160:6
163:9 176:12
194:1,1
**negotiated** 28:3
32:13 33:22 35:4
35:18 36:3,7 41:7
41:24 42:2 59:17
59:18,21 61:5
62:2,7,12,23
64:25 90:4 122:12
159:20 161:8,12
161:20 162:2
164:5,10,13,15
180:21 184:22
191:16,18 192:14
192:15 202:6,11
**negotiating** 36:6
38:22 51:14 96:16
96:21 97:18 98:18
122:25 123:1
172:13 175:4
186:10 192:8,9
195:2 252:19
**negotiation** 31:5,24
32:3,14,21 33:18
34:24 35:14,21,24
36:18,20 38:21,23
39:1,1,11 41:16
43:19 48:10 51:18
66:5 88:22 95:23
98:19 100:8,12
121:1 123:9
159:14,25 160:6
162:8,14 163:6,8
163:18 169:1,2,11
169:12 174:15,23
175:18,22 176:3
181:13 183:3
191:2,22,25 194:3
194:14,21,25
195:6,17 196:4,8

197:14 226:5
229:2
**negotiations** 31:21
50:9 51:16 66:24
85:8 94:10,15
132:18,24 133:25
134:2 160:12
162:10 175:25
176:13,23 194:8
195:21,23 197:10
226:20,24 227:2
230:20 251:2,6
**negotiators** 157:15
160:2,14 193:13
193:17,20,25
194:16 196:14
**neither** 181:15
**net** 238:13
**never** 53:11 75:4
77:12,25 79:5,5
82:16 115:17,20
150:13,13,19,20
150:21 174:7
179:20,22 181:11
183:2,3,3,22
231:1,8 232:9
233:12
**new** 1:1,14,15,16
1:22 2:3,3 5:3,7
207:2 256:2,6
**newspaper** 147:1
**nice** 128:1
**nine** 58:10 71:15
126:10 142:17
172:1 205:21
**normal** 71:14
**notary** 1:15 256:6
256:23
**note** 247:20
**noted** 27:4
**notes** 256:13
**notice** 219:2
**notion** 173:12
**notwithstanding**
173:9
**nuanced** 103:3
104:7 113:19

**number** 5:8 37:1
53:14 54:15 58:7
69:21 70:22 84:22
96:25 97:3 99:2,4
107:6 127:19
140:21 144:15,19
144:24 156:19,20
156:23 164:24
186:6 201:10
203:13 207:4
210:8 212:5
225:18 239:7
243:9,25 244:3,4
244:14,19 245:8
245:11,12,13
248:18 249:22
254:20 255:5,19
**numbers** 53:11
57:20 68:8 96:11
102:1 107:14
154:9 212:14
244:20
**numerous** 213:7

**O**

**object** 8:6,10 9:10
10:5,14,19,24,24
12:3 13:21 16:2
17:3 24:8 25:2
26:9 27:2,16
28:11,13 29:14
34:11 37:16 39:25
40:1 41:13 42:23
43:12 44:19 45:1
45:14 46:2 50:18
52:7,14,19 65:24
77:10 81:16,17
83:3,19 99:10
109:18 110:8,15
137:25 140:5
186:1 192:2
197:15 198:25
215:10 228:9
237:5,16 239:15
253:4
**objection** 27:4 49:5
52:11,19 77:3

81:25 140:13
182:16 189:17
247:20
**objections** 10:17
44:23 180:12
**objective** 99:19
100:2
**objectives** 92:4
193:18
**observation** 158:15
**observations** 212:6
220:7,13
**observe** 55:8 212:6
**observed** 133:10
**obtain** 148:7
236:23
**obtained** 147:17
**obviously** 147:23
169:1 201:12,13
**occur** 139:23 185:3
205:1
**occurring** 29:5
**october** 7:14
**odd** 156:7
**offer** 6:21 7:10
11:10 63:14
136:19 137:6,22
166:15,19 167:9
167:11,14,18,21
170:6,6,13 229:18
**offered** 178:1 205:9
205:18 226:1,20
**offering** 63:4,9
119:3 136:11,15
138:21,23 221:25
**offers** 120:3,3
**office** 1:14
**officer** 80:20 81:5
111:3 139:21
**officers** 103:2
107:20 114:5,5
**oh** 61:23 100:17
104:20 128:10
150:22 155:3
248:6 252:6
**okay** 6:17 14:3
20:22 27:21 32:10

37:22 38:2,13
41:13 44:12 47:24
53:5,12,16,20,24
54:9 56:21 58:2
59:3 61:25 63:21
69:21 72:5,21
74:12 79:5 80:24
84:9,19 95:10,21
96:10 101:3,6
104:20,21,22
104:24 106:2,22
109:14 113:24
114:14,24 118:11
118:20 119:18
143:16 145:12,22
151:11 160:15
161:17 162:17
163:4,21 164:1
165:25 166:8,10
167:25 168:2
173:15 178:14
179:1,3,10,12,14
180:15 181:17
183:6,9,21 188:16
188:25 189:4,5,12
189:17 198:8
199:25 200:22
205:23 210:19
222:9 229:14
232:21 238:7,11
246:3,14 253:16
253:24
**old** 233:7,10
**once** 36:5 41:15
51:5 52:22 97:22
103:5
**ones** 65:4,5 127:20
127:20 131:10,11
149:23 150:22
164:12
**operate** 72:8
217:10
**operating** 125:14
217:7,8 239:10
**operation** 111:8
121:4 217:13
246:22

**operations** 121:21
122:24 136:7
250:22 251:11
**opine** 138:14
**opining** 60:18
121:8
**opinion** 7:18,23 8:2
8:7,9,12 29:3
32:16,20 36:12
38:12 58:2 59:8
63:15 90:16
113:21 119:3
136:11,15,19
137:6,14,22
138:10,22,23
187:17 223:11
**opinions** 6:21 7:10
63:5,9
**opportunities**
107:23 195:19
**opposed** 67:8
186:15
**opposite** 33:15
192:3
**option** 36:16
**options** 43:3,10
163:7 167:4
169:10 170:17
**oral** 1:13
**order** 11:11 51:16
54:6 75:15 86:2
95:8 96:12 97:1
98:7 106:24 109:1
110:13,21 113:18
114:2 139:23
144:11 155:14,24
169:5 195:17
241:12,18
**ordering** 101:15
**original** 252:10
**ought** 62:24 70:1
74:2 233:21
**outcome** 67:3 71:5
108:15 133:25
175:7 215:21,22
220:18 228:13
**outcomes** 64:15

74:14 161:8,9
**outlined** 131:2
**output** 114:11
**outside** 10:15
103:20 104:5
146:23,25 147:12
235:5,8
**overall** 24:6,6,23
24:24 25:14 26:5
71:20 98:5 158:19
238:12 239:8
**oversight** 72:14
151:19
**owed** 99:15 166:23
166:23 171:8
**owned** 249:10,19
**ownership** 249:13

**P**

**page** 3:2,7 6:18
22:15 37:23 53:9
56:8 58:6,9,18,19
68:9 78:3 93:10
104:25 105:1
110:25 111:2
112:7 134:5
139:16,16 142:17
143:13 150:4
151:21 165:23,24
166:6 168:1,5
170:1 172:1
178:18,20 179:2
180:12 183:25
184:2 189:1,2,5
200:24 205:20
210:4,7,24,24
236:9 238:7,12
246:15,16
**pages** 229:17
**paid** 64:11 126:19
127:1,3,7
**pan** 146:20 164:15
235:3
**panel** 206:24
**paper** 102:4 104:17
125:5,8,21 206:20
206:21,22 235:5

papers 79:21
159:24
paragraph 56:12
93:12,13 111:1
112:22 114:15,17
114:19,21 134:5
139:17 142:17
143:21 151:21
168:8 170:2
171:25 179:3
205:20 209:24
210:3,7,23 236:18
238:12 240:10,11
park 1:14
part 40:8 41:12
43:19 75:12 93:7
93:14 114:7 119:2
140:23 151:12,19
166:20 174:25
193:3 222:8 237:4
249:23
participate 66:24
participation 85:11
particular 21:9
51:22 63:23 67:6
67:9 87:21 88:1
103:14 112:25
118:13,21 125:5
132:4,7 140:15
146:23 147:6
163:1 164:7
175:25 182:21
192:12 197:14
212:23 215:5,6
225:9 231:16
241:12 248:24
particularly 122:15
127:20 146:14
151:23 157:24
190:6 241:21
particulars 191:8
parties 13:19 14:6
14:17 15:18 39:11
43:5,6 94:16,23
97:19 99:8 100:7
100:11 116:18
117:16 160:9

161:16,17 175:8
175:17 176:12,14
192:13 206:25
256:11,16
partly 156:6
parts 212:12
party 29:1 117:25
121:1 185:20
200:14
passengers 135:22
path 183:1 227:25
233:16
patrick 1:4
patterns 215:1
paul 2:1 5:15
pay 64:5,7,10
129:24 130:3,6,21
130:24 141:5,6,14
141:25
payments 166:25
168:10 171:4
pc 2:5
pdf 166:6,7
peerreviewed
117:3
pending 20:5 27:9
45:8 247:14
people 50:7,24
68:21 70:15 71:2
109:24 154:2
157:18 225:12
230:11
perceive 207:23
perceived 160:21
percent 22:4 23:20
24:4 25:11,13
55:13 56:16 58:7
58:12,13,14,15,21
58:24 174:1 221:4
221:5,6
perception 58:13
227:12 228:7
perform 16:10 28:2
performed 35:22
38:24 40:22
138:15
perfunctory 144:21

period 72:12 110:6
135:13 184:12
232:1
permits 63:14
person 38:21 67:19
67:23 98:3,3
128:6
personally 68:20
71:6,20 236:7
persuade 90:9,14
90:18 136:5
180:10 185:20
persuaded 173:5
185:16
perturb 55:10
pessimistic 124:5
ph 72:11
phrase 23:7,14
197:16
pick 154:14
picture 83:25
piece 9:22 224:21
pieces 104:17 145:2
145:3 154:15
178:4 198:2
pilot 3:13 11:23
74:11 99:15 104:5
104:9,14 105:8,18
139:22 140:12,15
141:1 142:11
177:10 195:7
196:1,6,7 216:17
224:11 234:7
240:22 241:1
243:20,23 244:3
244:15 247:2,16
255:1
pilots 1:7 5:6 11:15
15:25 16:23 18:13
18:14 19:2,7
23:17 26:21 27:14
29:12 30:6,17
34:2,8,14,20 39:9
40:9 41:22 44:6
46:9,19 56:18
65:9,14 70:5
73:18,25 90:20

91:5,9,18,23 92:5
93:3 96:11 97:9
98:7,21 100:5,6
100:10,19 101:2
101:12 102:25
103:1,2,16,20,21
105:6 107:25
108:3,10,19,20
109:2,7,10,16
110:5,13,21 111:4
111:6 112:10,18
112:24 113:6
118:5,25 119:12
119:20 123:8
129:21,25 130:4,8
133:21 136:16,21
136:22 137:4,7,23
138:11,19 139:19
139:24,25 140:4
141:6,7 142:1
149:18 152:24
158:7,25 161:24
162:22,24 172:6
172:13 173:18,21
173:24 174:6,11
181:15 185:24
186:6,15,23 187:8
188:2 189:8
190:23 191:11
195:7,9,11,16,25
197:13,22,23,25
198:3,13,15,16,23
199:14,16,17
200:4,11,13 201:6
201:8,15,20 202:6
202:11,20,20
203:2 206:2,8
208:14,18,22
209:13 210:11,17
211:2 213:23,24
214:5,15,16,21
215:5,7,15 216:1
216:16,19 219:12
219:16,17 221:16
223:3,13,16,20
224:1,6,7 225:14
225:18 226:1,2,4

226:5,15,17,20,21
227:5,11 228:1,6
228:22 229:19
230:10,10,12,13
230:24 231:1,4,11
231:13,20 233:4
233:11 236:18
237:2 243:25
244:4,13 245:8,12
253:3,12 254:2,8
254:20 255:5
pin 213:17
place 36:19,20 64:9
110:14 175:17
187:22 233:3
placement 111:8
116:15,19 188:2
plaintiff 1:20,23
5:4
plaintiffs 1:5 5:22
5:24 13:9 92:23
93:15 128:24
plan 7:8 51:20
205:19 212:1
244:13
planes 76:23 107:6
107:14,16 109:4
134:8 150:1 153:9
171:8 215:14
216:15 221:15
244:14 248:4,4
249:4,9,12,16,18
249:20,22 250:7,9
250:11,14
planning 189:7
plans 6:23,25 7:9
205:17
play 39:10 109:25
117:20 199:13
played 31:4
player 200:16
241:23
please 5:13 6:1
13:24 20:3 30:9
45:6 49:8 57:12
57:13 87:18 130:1
167:19 202:8

**ploy** 187:14
**plus** 128:2 145:3
**point** 48:23 50:9
  67:9 69:18 90:17
  101:8 160:5
  161:23 168:23
  169:22 170:24
  172:16,25 173:10
  181:7 194:20,23
  195:5 197:9,12,17
  197:18 228:16
  230:20 232:6,22
  244:21 246:15
  247:5,6,7,9
**points** 212:16
  220:10
**policy** 69:25 177:13
**poorly** 207:25
**population** 141:2
  244:12
**porous** 103:17,18
**portion** 107:19
  175:13
**portions** 154:15
**position** 51:5,5,23
  96:17 105:10,19
  119:24 120:11
  121:3,20 122:25
  123:1 132:11
  135:4 137:22
  139:24 184:3,14
  185:5,5 186:10,19
  221:18 247:1,15
  252:19
**positions** 105:5
  111:3 116:18
  120:14
**positive** 153:1
**positively** 207:19
**possess** 193:15
**possibilities** 35:20
  36:13 60:4
**possibility** 26:18
  27:11,24 41:6,24
  42:15 48:17 55:15
  55:20,22 60:22
  61:4 81:22 82:2

85:4,6,14 192:25
  194:23 248:15
**possible** 64:4 98:10
  98:12,14 112:12
  172:5,23,24
**possibly** 204:20
**post** 38:1
**postderegulation**
  143:15 246:17
**posttransaction**
  223:20 224:3
**potential** 186:18
  203:14 245:9
**potentially** 75:24
  76:5,6 243:14
  245:4 250:13
**power** 41:16 43:25
  44:21 45:24,24
  46:24 47:1,2,7,10
  47:16,16 48:11,15
  52:24 133:23
**powered** 41:11
**powerful** 40:23
**pre** 142:5
**prebankruptcy**
  105:7
**preceded** 229:20
**precise** 21:1 213:15
  235:18
**precisely** 37:11
  99:21 103:24
  213:18 255:16
**predicated** 39:6,6
**predicating** 170:25
**predict** 14:22 58:15
  185:4 195:22
  220:18
**predictive** 159:19
  174:22 175:24
  176:6,8
**preface** 120:21
**prefaced** 40:3
**preferences** 140:7
  140:16 161:24
**preferred** 54:7,13
  54:14 186:6
**prehearing** 201:22

**premerger** 129:20
  130:7 213:22,23
  214:4
**premise** 42:18,21
  50:1
**preparation** 68:17
  127:16,17 128:22
  190:11
**prepare** 127:11
**prepared** 168:14
  180:16 184:17
  186:22
**preparing** 183:19
**presence** 192:8
**present** 1:16 2:9
  91:6 100:1 128:8
**presentation** 131:2
  242:7,8,13,14,16
**presented** 53:15
  91:3
**presenting** 225:11
**preserve** 52:17,18
  157:22 210:10
  211:1
**preserved** 118:4,23
  223:12 234:5
**preserving** 142:10
  210:25
**president** 178:14
  182:1
**press** 1:18 5:21,21
  8:6 9:10 10:5,14
  10:21 12:3 13:21
  16:2 17:3 23:21
  24:8 25:2 26:9,22
  27:2,16 28:11
  29:14 34:11,14
  37:16 39:25 41:9
  42:22 43:12 44:19
  44:25 45:14 46:2
  49:5 50:18 52:7
  52:12,16 65:24
  77:3,10 80:11
  81:16,25 83:3,19
  99:10 109:18
  110:8,15 114:19
  119:6 124:12

137:25 140:5,13
  178:22,24 182:16
  183:12 186:1
  192:2 197:15
  198:24 199:3
  204:10,13 215:10
  218:13 228:9
  237:5,16 239:15
  240:11 247:10,20
  253:4,13
**pressing** 219:19
**pressure** 86:9
  198:4,11,12,21
  199:21 200:2,12
  200:13,19 202:5
  202:11 203:1
**presumably** 31:23
  86:25 89:4 118:16
  137:2 175:7
  195:13 250:10
**presume** 73:17
**presumption**
  229:22
**pretransaction**
  118:4,24 129:24
  130:3 142:4,6,10
  146:3 210:10,11
  210:16,25 223:12
  223:16 234:6
  253:2,2,11 254:1
**pretrial** 160:11
**pretty** 100:4
  140:19 148:11
  161:24
**prevailed** 201:10
  201:14
**previous** 201:1
  248:24
**previously** 33:5
  104:19 165:14
  174:18 177:24
  188:14 191:21
  253:9
**primarily** 242:22
**primary** 184:11
**princeton** 1:14,15
  5:2 72:6

**principal** 72:7
**prior** 18:20,23
  30:17 45:16 46:4
  83:1 84:14 121:21
  173:15 183:18
  190:10 200:25
  224:5,11 231:4,21
  233:6 238:17,20
  248:17
**probabilities** 22:18
  22:21,22 23:4,7,8
  23:11,14 25:8,19
  25:20 26:2,7,12
  26:14 58:7,11
  213:12
**probability** 14:17
  14:23 15:17,22
  16:22 21:2,5 22:2
  23:19 24:6,7,24
  24:24 25:5,22,24
  33:20,21 56:16
  58:21 59:5,25
**probably** 72:12
  84:4 96:1 122:4
  127:2,2 151:4
  162:5 204:17
  233:19
**problem** 16:19
  43:18 83:4 106:7
  106:20 154:9
  220:5 227:1
  255:13
**proceed** 6:4 10:3
  40:6 44:13 50:9
**proceeding** 74:25
  80:1,6,8
**process** 33:3 35:22
  35:24 42:10 43:19
  44:10,11 67:6
  70:23 85:17
  117:20 157:9,12
  191:2,24 212:4
  229:24 230:5,25
  231:10,13
**processes** 159:15
**produce** 176:24
**produced** 21:6

95:24
**professional**
113:21 233:22
**professionals**
160:18
**professor** 6:6 85:2
125:8 138:7
165:15 181:25
**profit** 146:12
238:22
**profitability**
239:12
**profits** 221:3
238:13,17
**progressions** 216:1
**projection** 107:9
**projections** 135:22
**promise** 90:25
**promotion** 211:3
**promotional**
209:15
**proper** 8:3,14
10:22 23:11 24:5
26:5 99:12 101:18
123:10
**proportional** 62:1
70:25 77:18,22,22
77:23 78:13,19,24
97:1 115:10,20,25
116:9,24 117:4
139:12 149:11,15
153:1 155:9 158:5
164:9 209:21
210:6 254:25
255:6
**proposal** 91:7
116:12,14 167:5
171:18 227:11,11
227:19 228:6
**proposals** 90:2
95:12 135:2
171:23 226:18
227:2,4,5 231:4
**propose** 20:1,9,14
20:16,18,23 22:5
94:9 118:4,23
226:6

**proposed** 20:20
81:8 89:15,19
90:6 94:14 95:1
95:22 105:25
119:5 179:4
185:25 226:2,4
**proposing** 89:23
100:8,12 179:5
**prospect** 170:4
184:4 240:22
241:1
**prospectively**
107:8
**prospects** 124:6
146:9 240:15
**protect** 98:8 103:15
**protection** 91:10
169:19 236:20
**provide** 151:25
205:25
**provided** 34:9 74:9
125:13 128:20
151:16 213:2
**provides** 101:17
**providing** 207:22
**provision** 34:3,8
39:16 41:21 48:18
91:5,24 92:6,17
120:2 187:8
189:14
**provisions** 23:18
186:24 189:22
**public** 1:15 79:8
147:3 206:23
256:6,23
**publicly** 145:24
146:5 147:17
148:9,20
**published** 17:8
159:23
**pull** 114:2
**punching** 195:3
**purchase** 24:2
45:25 134:6,7
**purchaser** 137:2
**purpose** 82:8,17,22
**purposes** 82:8,10

82:23,25 83:6
151:11 158:18
**pursue** 193:19
**pursued** 24:22
25:15 126:3
**push** 162:7
**put** 52:22 86:8 95:8
95:8 98:22 100:6
102:21 124:6
135:14,17 150:3
153:11 157:17
162:15 164:3
199:21 200:12,13
200:18 202:5,10
203:1
**puts** 100:10
**putting** 72:16
129:23

_____

**Q**

**qualifications** 9:7
**qualified** 94:6
**quality** 111:7
**quantification** 59:4
59:14
**quantify** 8:3,18 9:3
10:4 11:8 13:17
14:5,16 15:17,22
16:21 19:5,14
20:22 21:5,22
22:2 55:21 111:23
116:21 132:16
213:12 242:1
**quantifying** 8:15
12:9,18
**quantitatively**
213:15
**quantity** 7:18,20,24
**quarrel** 229:23
**question** 8:7,10 9:2
9:11 10:6,20,23
12:7,12,16 13:21
13:24 14:1,9,14
15:10 16:3,13,16
16:17 17:4 20:3,5
20:6 21:4 23:22
24:9 26:3,10,15

26:23 27:1,7,9,10
27:17 28:12 29:15
30:9 34:12 36:11
37:17 40:1,12
41:13 43:17 44:20
45:1,6,8,9,15 46:3
47:17 49:8 50:12
50:19,20 52:8,8
52:14,20 60:21
62:20 65:25 77:5
81:17,18 82:18,20
83:4,5,8,15,16,20
88:13 90:1 91:15
92:2 99:11 106:16
107:7,7 108:8
109:19 110:5,9,16
116:22 117:9
118:20 130:25
133:24 137:5
140:6 147:20
153:3 154:5,23,24
159:24 163:23
164:2 168:3,4
173:10 174:17
176:4,17 179:2,15
179:19,21,23
184:8 185:10
186:2,12 189:6,19
191:7 192:3
197:16 201:3
202:8 204:17
209:25 215:13
218:7,22 223:2
228:4,10 233:25
237:6,10,17
239:16 245:3,5,14
247:11,11,14,15
247:21 249:11
252:5,11 253:5,7
253:16,21
**questioning** 24:12
231:8
**questions** 10:15
12:4 72:19 107:12
123:18 204:3,18
211:10,17 218:13
222:22

**quite** 20:20,21 37:1
69:18 73:5,11
86:16 95:4 118:18
121:3,20 137:14
150:12 153:20
156:16 169:7
181:12 201:11
216:4 218:1
220:13,14
**quoting** 161:18

_____

**R**

**ralph** 166:18
**ramifications**
33:11
**random** 54:20
**rank** 78:13,25
101:16,19 113:7
113:17 139:12
144:13,16 145:4
155:24,25 157:22
158:6 207:6,8
208:6 209:11
210:6 235:24
255:7
**ranked** 207:17,20
207:21
**ranking** 18:13,15
207:10
**rankings** 19:2
207:12,12,12,14
207:18
**ranks** 77:18 78:20
97:1 113:3 115:11
115:21 116:1,10
116:25 117:5
149:12,15 155:9
164:9 209:15,21
210:10,17,25
**ranzman** 2:5 5:19
**rate** 221:3
**rated** 207:25
**rates** 141:5,6,14,25
**ratings** 79:15
**ratio** 97:4,5,6,7,24
225:21,21,22,24
**rationale** 120:14

raw 112:19
reach 14:7,17
  15:25 33:19,22
  35:4 36:6 43:7
  50:10 51:10
  117:10,14,16
  123:11 179:17
  184:21 192:14
  194:4,8,11,20
  195:15
reached 13:20 14:7
  14:24 15:18 16:24
  22:23 23:5 24:4,7
  24:22,25 25:10,13
  25:14,23,24 26:6
  26:21 27:15 28:1
  28:9 32:6,25 41:8
  41:25 42:3,5 59:6
  59:16 61:6 85:18
  101:22 103:10
  179:6 197:21
  248:16,20
reaching 194:3
  196:21 197:1,2
read 20:4 24:11
  26:23 27:6,8 45:7
  59:9 69:5,6,20
  80:5,8,11,15 81:7
  100:20 102:23
  104:3 107:17
  110:22,23 111:16
  114:18 120:1,2,2
  124:14,15 125:2,5
  125:5 127:21,25
  135:6 136:24,25
  137:13,15 138:7
  154:6 165:17
  166:22,22 169:10
  170:11 178:6
  190:10 200:23
  220:24 230:6,7,17
  247:6,11,13
reading 70:16 71:2
  125:2 137:15
  156:25 169:3
  202:16 220:23
  256:9

reads 189:6
ready 218:6
real 130:15,19
  223:7 235:20
  241:17,24 249:7
realistic 170:4
  216:16
realities 193:6
reality 99:8 182:21
realize 177:12,12
realized 69:13
  70:10
really 31:25 59:8
  59:10,12 64:14
  68:19 83:7 104:2
  111:13 133:24
  140:5 156:3,8,22
  158:3 162:6,23
  169:23 175:20
  181:11 198:4
  219:14 225:12
  233:17 240:23
  242:10 250:18
reason 8:17,21
  36:21 38:8 47:19
  48:3 94:12 131:12
  131:12 145:19
  159:17,22 165:19
  184:25 185:12
  210:19 211:20
  219:6 249:7
reasonable 54:24
  54:25 118:18
  126:22 154:10
  160:21 164:2
  216:19 219:21
reasonably 153:1
  176:11,14
reasoning 146:15
  146:18
reasons 83:20
  152:2 172:4
  186:14
recall 72:24 74:18
  74:19 87:10,10
  114:16 120:17
  121:12,22 125:23

126:3 129:11
  131:10,11 143:9
  178:5 183:20,23
  188:4 193:10
  206:22 208:11
  246:1
recalling 183:22
receipt 236:19
received 237:3
recess 84:23 164:25
  181:21
recognize 86:2
  98:17
recollection 74:21
  100:21 120:11,13
  126:8 147:24
  188:19
reconstructions
  185:1
record 5:12,14
  84:20,25 99:12
  110:17 125:2
  164:22 165:2
  169:4 181:18,20
  181:23 211:16
  230:8,19 239:12
  252:12 255:17
redo 155:21
reduce 213:8
  244:14
refer 19:19 30:12
  57:13 209:23
reference 125:7
  150:5 189:12
referenced 165:13
  167:25 191:13
referred 72:4
  144:13
referring 125:17
  134:6 147:1 170:6
  174:2 210:1
  229:12
reflect 95:9 227:4
reflected 7:10 99:7
  110:1 214:24
reflection 226:23
reflective 101:21

103:9
reflects 175:7
  237:23,23
reframe 20:25
refused 92:5 187:8
regard 16:23 36:23
  39:17 70:18
  115:17 142:14,15
  171:19 185:24
  197:1 223:17
  224:2
regarding 3:16,22
  29:13 49:3,11
  92:6 119:24 165:4
  172:2 176:24
  182:2 189:14
  223:21 229:19
  235:25 247:1,16
regional 149:25
  153:6,7,8 216:15
regular 238:13,17
regularly 72:18
rehired 160:19,20
  161:1 196:22
  207:16
reinforced 167:3
related 73:10 111:2
  127:20 143:23
  214:22 247:5,8
relation 192:22
relations 183:10
  207:1
relationship 140:25
  159:25 192:7
  201:15 255:16
relative 15:14
  101:15,18 110:13
  110:21 133:15,23
  139:24 175:11
  209:18 210:10,16
  210:25 232:3,13
  243:25 244:4
  245:8 254:20
  256:17
relevant 7:1,4,6
  31:16 62:24 75:2
  75:8,19 108:24

133:4 134:18
  172:3 203:5,10,15
  203:20,24 204:4,6
  204:7,8 205:10,14
  223:4 224:14
  231:24 238:24
  239:13,19 240:19
  243:6,8,11 244:7
  244:16 245:4,5
  248:19 250:13
relied 123:18 131:1
rely 115:25 146:13
relying 137:9
  227:15 242:13,14
  250:6
remaining 207:6
remember 96:19
  103:24 122:5
  126:7,13 141:22
  150:1 165:17
  167:1,2 169:3
  182:4 187:4 207:3
  208:25 217:20
  220:4 222:7
remembering
  235:18
renegotiation
  171:4
reno 150:5,9
  187:24 188:2
  201:3,4,20 202:1
  202:20 208:13,22
  209:8 246:18
  248:25
reorganization
  170:4
repeat 13:23 20:3
  30:9 45:5 49:7
  108:7 130:1 168:2
  174:17 202:8
report 3:8,9 6:8,12
  6:15,16,18,20
  7:11,14,17 8:17
  9:21 10:3,3 12:20
  12:24 13:2,6,13
  13:14 16:15 17:15
  19:14 22:11,16

24:10 34:21 35:1
37:21,24 58:5
62:4 68:12,17,20
72:22 73:14 76:11
78:3 93:10,12
95:5 96:24 102:5
112:7 114:15
127:15 134:5
139:17 142:17,25
143:11,13 148:1
150:4 151:22,25
165:21 168:14
170:10 171:25
180:17 183:19
184:17 190:11
205:20,22 209:23
210:1,7,23 240:10
**reported** 68:23
69:2 142:21
201:19 256:7
**reporter** 1:15 5:10
6:1 20:4 27:8
45:7 247:13 256:6
**reports** 71:2 79:12
80:3 146:14 151:6
216:5 220:23
221:10
**represent** 23:2 40:7
40:8 44:6 196:8
227:3
**representation**
17:12 19:25 20:9
21:24 26:19 27:13
28:2,8 29:9 31:23
32:23 35:23 38:25
40:22 44:10 51:3
55:18 61:12 63:2
63:7,13,17,24
67:3 69:13 74:5,6
85:20 87:22 88:2
88:16 93:19,25
94:17 115:3
118:16 129:8
133:9 138:16
172:6,18 174:13
176:16 215:20
226:15 227:13,15

228:1,8,12,16,21
229:11,21 230:1
231:5,9
**representative**
11:14 15:23 17:1
**representatives**
49:16 203:19
**represented** 39:12
70:6 87:1 89:5
121:9 150:20
173:22 176:2,2,11
176:14 177:10,13
177:19 181:9
197:13 227:7,9,20
227:22 228:3
231:1,11,14
**representing** 5:20
30:16 65:9 117:25
123:8 179:13
226:14 230:23
**represents** 236:21
**republic** 79:2,3
152:22 153:5
156:6,11 157:2,3
158:2
**reputation** 193:23
201:13
**require** 51:22 61:3
107:22
**required** 34:2
99:21 177:9
**reread** 127:15
**research** 17:8
117:4 234:9
**resembling** 94:9
**reserved** 98:21
101:1
**reserves** 105:4
111:2
**resolution** 148:25
161:7 191:17
192:22 193:5
**resolutions** 163:13
**resolved** 201:9
**resources** 16:10
46:14
**respect** 34:3 65:22

66:12 91:24 100:5
108:4,12 131:25
147:14 148:14
167:16 215:4
248:15 249:18
250:10,19
**respective** 256:11
**respond** 189:25
247:7
**response** 88:13
**responsibility**
180:7
**responsive** 154:22
**rest** 62:8 97:4,5,7,7
156:17 159:1
207:8
**restated** 26:23
**restrictions** 112:1
159:5,10 254:15
**restructure** 166:25
**result** 28:10 36:3,3
41:24 42:2,5
60:13 64:25 67:7
75:15 94:15 95:7
112:12 116:14,18
122:12 125:14
153:10 156:17
161:5 169:17
172:14 192:20
196:21 197:2,2
201:19 215:18
230:10 247:3,17
248:5
**resulted** 28:15
93:17,23 94:1,22
115:1 226:24
**results** 17:14 64:25
118:14 152:1
159:18,19 161:12
161:13 162:10,11
174:21,22 175:23
175:25 176:5,24
177:1 191:14,24
**retained** 13:9 71:22
73:25 126:5
**retrospectively**

107:11
**return** 90:24 221:3
**revealed** 164:4
**revenues** 135:21
**review** 68:20 74:24
141:9 142:8 203:4
205:11,17 210:15
210:22 218:25
**reviewed** 12:20
68:16,22,23 87:7
120:8,18 121:13
142:19 183:18
236:7
**reviewing** 71:7
234:14
**reward** 236:21
237:3
**rhetoric** 120:24,24
121:1,2
**rich** 151:23
**richards** 1:21
**rifkin** 5:16
**rifkind** 2:1
**right** 15:19 31:3,8
39:3,4 40:5,15,25
42:14 45:3,19
46:10,19,20 48:12
48:13 54:6 66:2,4
66:6,10,18 69:18
74:10 78:3 88:10
90:22,23 99:18
100:22 106:1,12
108:21,22 119:11
119:19 138:8
146:18 151:4,9,16
153:22,25 162:9
163:6 172:24
174:7,7,20 175:22
176:23 182:22
187:22 191:3,18
191:23,25 193:14
194:15 196:14
197:2 198:15
200:15 206:19
208:11 209:24
213:7 214:13
233:9 239:22

241:11 244:6
251:3
**rights** 182:23
**rikk** 3:9 12:21,22
12:24 13:2 229:1
**risk** 76:12,23
161:15,18 190:3,6
**risks** 161:25
**river** 230:12
**road** 163:20 198:7
**rodriguez** 1:21,21
5:23,23 10:18
12:23 178:23
**role** 117:20 139:20
**romm** 2:2 5:17
**rough** 102:23
**roughly** 78:25
196:9 221:13,13
**route** 158:4 241:5
242:19
**routes** 139:21
140:17 171:3
241:5 244:14
248:1
**rule** 183:3 205:14
**ruling** 192:23,24,25
**rulings** 80:5
**running** 158:5
**runs** 72:9 160:1

---

**S**

**salamat** 3:9 12:21
12:22,23,24 13:3
22:7,21 23:15
37:25 47:25 57:11
58:20 111:17
150:4 229:1
**salamats** 3:10
22:11,16 23:3
37:21 53:1,7
56:21 57:7,19
58:1,5 59:9
143:10
**salient** 154:15
**sample** 54:18 64:24
65:1,21 124:1
214:2

**sampling** 213:10
**sat** 174:2
**satisfied** 83:9
**saw** 34:5 53:11
  90:2,3 136:25
  141:16 144:16
  147:25 149:21
  166:21 222:2
  242:7 249:2
**saying** 33:1 44:8
  47:15 49:24 54:12
  57:12 60:7,14
  61:9,10,18 64:2
  69:22 85:15,19
  86:18 87:3 95:21
  108:17 120:22
  121:22 136:1
  146:11 147:21
  176:8,18 185:7
  190:18 192:21
  193:19,25 199:19
  200:17,19 204:19
  204:21,22 226:22
  227:10,16 228:5
  230:16
**says** 24:21 46:15
  47:14 56:9,13
  58:10 68:1 93:13
  105:2,4 111:2
  168:9 170:2
  179:15 184:5
  190:20 198:8,17
  198:18,18 207:15
  231:15 236:18
  238:12 246:5,16
**scenario** 43:23,23
  43:25 52:22
  162:16 225:16
**schedule** 171:7
**schedules** 139:21
**school** 3:16 125:9
  127:24 138:7
  165:4,15
**scientific** 67:13
**scope** 23:17 189:9
  189:13 190:2
**seaboard** 3:23

235:12,19 236:1,5
  238:9
**searching** 74:14
  84:6 147:23
**second** 111:1
  156:14 168:8
  205:24
**section** 98:20
**sector** 206:23
**secure** 189:8
**see** 13:13 22:18,20
  37:25 38:3 47:24
  48:2 53:10,17,24
  56:9,19 58:5,16
  58:19 62:3 69:7
  93:19 104:25
  105:11 106:7
  111:1 112:9,15,20
  112:21 115:15
  116:11 122:14
  134:10 140:1
  141:9 142:8,22
  143:14 150:4,10
  150:15 151:10
  152:3,25 155:14
  161:19 164:6,8
  166:1,17 168:5
  169:9 170:1,3,7
  172:8 179:1,3,8
  180:13 184:2,14
  189:10 190:8
  201:15 202:15
  204:1,5 206:2
  210:13,15 211:5
  216:10 219:19
  236:10,23 238:4
  238:11 240:17
  244:3 246:15,24
**seeing** 167:2
  183:20,22
**seeking** 24:1
**seen** 7:7 13:5 21:12
  36:25 75:4 87:9
  87:17 88:12
  104:16,22 110:24
  115:10,17,20,24
  116:3,23 117:3

165:10,11 187:3
  188:13 204:4
  208:15 245:24
  246:18
**seldom** 141:21
**select** 99:19 139:7
**selected** 150:21
  207:25
**selfserving** 121:5,7
**sell** 230:12 249:4,4
**selling** 249:6,6
**sends** 207:2
**seniority** 3:13
  11:16,18,18,24,25
  16:1,24 17:11
  18:13,15,23 19:2
  19:6,8,15,20
  28:15,16,18 29:11
  29:13,18,22 30:1
  30:3,3,8,21 31:9
  31:14 32:18 33:2
  33:8 34:3,10,22
  35:2,8,10 36:4,10
  36:14,23 37:8
  38:9,15 39:17,22
  40:15 41:21 42:9
  42:11,13,16 43:4
  44:16 45:11 47:8
  48:18 49:3,11,18
  50:2,11,16 52:3,5
  53:14 55:17 59:24
  60:1,4,15,24
  65:11,15 69:16
  70:2 85:5,7,18,21
  86:12 88:21 89:11
  89:14 91:24 92:6
  92:19 93:17,23
  94:6,7 95:4
  101:16,19 104:5,9
  104:14 105:9,24
  108:14,22,23
  111:9 112:11
  113:18 115:1,12
  115:18,22,25
  116:4,25 117:6,6
  117:8,10,21
  119:24 120:7

132:19,24 138:16
  139:18,24 141:1
  141:12 142:19
  143:3,24 144:18
  148:25 149:19
  150:8 151:24
  154:25 156:9,12
  157:9,22 159:18
  159:20 163:15
  169:6 172:2,7,14
  172:19 173:13
  174:12,21 175:24
  176:24 177:9
  179:7,18,21,24
  180:1,2,6,11
  182:3,11,12 184:4
  184:22 185:7,17
  185:21 188:3
  189:14 191:1
  193:3 194:10,13
  199:18 202:7,12
  206:1,8,14 208:13
  208:23 210:11
  211:8 212:20
  217:1 219:1
  220:19 221:19
  224:15 229:19
  233:2,6,8 237:13
  237:22 240:20
  246:24 247:4,19
  252:23
**sense** 38:23 54:21
  54:22 55:12 83:22
  97:3,8 150:22
  155:3 158:12,16
  163:25 190:22
  211:25 231:15
**sensible** 51:9
**sensitive** 246:20
**sent** 246:11
**sentence** 93:13
  94:3 168:8 170:2
  205:24
**separate** 23:12
  111:8 233:5,6,14
**serious** 116:15
**seriously** 43:14

168:21,24 169:24
**set** 22:1 60:10
  67:18 70:6,13
  77:14 89:3 124:7
  154:10 157:1
  195:24 196:3
  237:21 239:3
  253:19
**setting** 163:11
  195:1
**settled** 15:15
**settlement** 28:3
  32:13 33:22
  160:12 191:8
  192:14
**settlements** 68:4
  161:20,21 164:5
  192:15
**settling** 15:8
**seven** 54:23 55:2
  61:13 62:6 65:1
  65:20 66:14
  191:13 207:3
  234:5,10
**seventh** 55:5
**sex** 64:4
**shade** 70:13
**shading** 141:19
**shape** 32:13 219:21
  222:25 223:9
**share** 193:15,17
  241:22,23
**shed** 228:2
**sheet** 87:9
**sheets** 71:8
**shift** 76:24
**shifted** 77:13,14
**shirk** 51:3
**shirked** 67:2 85:19
  133:8 176:16
  226:15
**short** 178:4
**shortened** 155:5
**shorthand** 1:15
  256:5
**shortly** 139:2 152:7
**show** 53:5 87:14

183:6 196:1 236:4
245:20
**showed** 7:6 133:21
209:12 247:25
**shown** 58:10
204:21
**shows** 195:24 196:2
**shut** 76:19 239:10
**shutdown** 125:15
**shutting** 199:17
**side** 33:15 51:12,12
116:13,14 118:1
133:5 134:2
160:16,24 161:21
161:25 162:6,16
193:24 207:4,5
219:20 246:23
**sides** 15:13 87:1
89:5 160:22
196:10 207:13,23
**signature** 6:17 78:3
**significant** 96:20
236:21 237:3
**signing** 256:10
**similar** 19:2,7,8
20:21,24 64:11
67:4 94:21 123:15
123:19,20,22
161:9,24 176:20
176:20,21 194:17
239:3
**similarity** 75:17
**similarly** 67:20
246:16
**simple** 138:14
191:7
**simplest** 64:4
**simply** 28:12 33:2
35:6 42:12 43:22
46:15 51:19 54:12
60:13 61:18,18
67:14 85:15,19
89:2 90:25 97:12
98:9 113:24
116:20 120:1
123:15 133:20
150:14 169:17

172:12 185:6
187:14 191:6,9
193:18 200:19
226:10 230:16
239:7 248:23
249:3
**sincerely** 182:20
183:1
**single** 156:11
211:24 212:3
231:9
**sir** 179:8,19
**sit** 8:8 10:1,10,13
54:4 62:10 71:11
84:3 86:15 91:12
106:1,9,22 107:3
113:4 125:24
136:2 145:21
147:11 171:17
188:5 195:9 199:5
203:17,17 205:13
**sitting** 35:3 51:11
72:24 99:19 107:8
136:3 159:7
191:20
**situated** 67:20
**situation** 26:4
47:10 64:17 84:1
122:16 133:8
135:20 163:1,5
169:8 185:2,14
190:17 192:12
193:14 194:13
239:8,18,22,23
**situations** 54:23
67:18 103:19,23
155:24 176:20,21
176:21 191:9,10
191:12 205:3
226:12 234:21
**six** 55:4 191:13
**size** 190:2 209:18
210:4 240:4
254:19,20 255:7
**sized** 153:1 154:10
**skill** 157:14
**slide** 242:8

**slight** 20:18
**slightly** 165:18
**slots** 132:6
**small** 72:5 98:12,14
105:9 107:15
111:4 153:17
154:9
**smaller** 97:8
153:17
**smallest** 98:7
**solidly** 184:13
**solution** 36:20
**somebody** 24:20
83:22
**someones** 110:1
**somewhat** 155:6
**soon** 136:8,9
158:23
**sorry** 5:4 10:23
13:22 51:7 80:9
145:12 189:4
251:5 252:6
**sort** 7:2 125:3
132:12 161:4
163:11 167:3
202:6 212:1 242:8
**sorted** 155:8
**sorts** 191:23
**sought** 91:23
**sounds** 149:1
187:21
**source** 87:24
151:23
**sources** 82:15
83:18 126:2 135:8
137:18 146:5
147:3,18 148:10
148:20 172:3
**southwest** 79:2
**speak** 15:10 45:4
170:22
**speaking** 10:17
44:23 52:10 196:9
**specialist** 5:1,10,25
6:4 84:16,21,24
164:19,23 165:1
181:19,22 254:5

255:18
**specific** 10:10 11:2
11:9 27:24 32:5
116:22 118:20
120:10 158:22
214:14 215:9
246:2
**specifically** 152:18
152:19 171:21
178:6 243:19
**specifics** 227:19
**specifies** 37:8
**specify** 85:17,25
109:25 185:9
**speculate** 10:8,25
12:5 30:2 31:20
31:25 32:3 39:13
100:23 204:14
**speculation** 9:25
81:18 181:13
**speculative** 216:4
239:16
**spend** 71:6,19
**spent** 128:2
**spoken** 92:22,25
93:3
**spots** 101:1
**spreadsheet** 72:16
**ss** 256:3
**st** 1:19 95:6 103:15
103:21 104:1,6
105:2,6,14,20,23
106:13,24 107:15
108:1,3,10,11
109:8,10 111:3,12
111:14,15,19,25
132:11 199:18
241:13,20,22
242:5,11 254:16
**stack** 157:24
**staff** 72:4,11,13,17
142:19
**stage** 120:23
**stand** 28:16 42:8
51:22 138:18
**standard** 195:1
**standing** 162:19

**staple** 96:14,18,23
97:4,5,6,7,12,13
97:14,15,22,23
98:24 100:16,16
100:22 225:10,12
225:23,23 226:1,5
226:21
**stapled** 119:13,20
149:19 154:2
208:22 209:14,17
209:20 210:5
225:12,13,18
**staples** 99:20 231:4
**start** 11:16 35:14
36:5 38:20,23
84:4,5 90:21
107:1 232:2,7,23
247:10
**started** 35:24 73:25
113:22 229:15
230:18,22 231:7
**starting** 95:3,17
101:8 179:2
200:24 229:22
233:21
**state** 1:16 193:2
207:1,1 256:2,6
**stated** 170:3
**statement** 40:4
121:5,6,22 146:12
148:2 172:11,17
173:1 176:8 180:6
187:15 190:16
206:11,18 208:2,9
236:25 248:11
250:6
**statements** 34:5
46:17 49:24 70:19
122:1 124:14
178:7 185:13
187:10 204:21
**states** 1:1 5:6
**statistic** 62:5 70:24
71:1
**statistical** 212:14
**status** 47:13 78:11
95:7,19 101:8,16

101:19 102:1,2,7
102:17 103:8
111:25 113:18
114:10 153:10
157:23 158:22
159:4,10 211:13
216:20 254:8
stay 171:14
stenographic
256:13
step 159:2
steps 124:25
sticks 125:22
stock 221:4,5
stood 70:18
stop 44:22 52:15
78:8,16 83:12
84:17 124:23
125:1 139:11
152:7 162:22
168:19,22 169:23
169:24 217:19
218:11 225:2
235:21
stoppage 200:8
stopped 230:24
straightforward
9:19,20 51:21,21
123:14
strategic 189:23
strategically
189:25
strategies 25:15
56:15
strategy 24:1 25:9
25:11,23,25
street 1:13
strength 236:11
strike 15:4,5
162:22 195:2
207:5,7,7 208:6
stripped 48:11
strong 219:14,18
struck 156:25
208:3
structure 94:24
95:3 242:20

244:22
studied 59:10
82:16 91:15
218:22
study 106:7,19
208:2,4
stuff 69:6 95:9
107:21 248:5
subject 34:15 43:15
50:20 99:12
138:22 161:11
sublists 95:8 114:9
submit 16:14
submitted 6:12
7:13 12:20 13:2
submitting 13:14
subsequent 197:4
subset 88:7 113:25
subsidiary 153:16
153:16 233:5,13
233:14
substance 81:2
substantial 131:1,7
152:8,9 186:5
223:1,9 225:4
240:17 241:8
substantially 20:24
56:23,24 57:5,16
167:11
succeed 196:16
successful 170:4
successfully 105:19
234:5
successorship
23:17 189:10,13
sued 223:23
sufficient 105:9
136:5 138:9
144:14 234:17,22
235:1
suggest 48:23
90:21 241:3
suggested 230:17
suggesting 33:14
33:23 36:15 78:1
205:3,12
suggests 102:4

177:14
sui 66:22
suit 178:1
suite 2:6
suitors 46:13
125:12,16 137:19
summary 3:14 56:9
70:24 104:10,14
110:24 116:20
128:1
supervision 72:15
supplement 37:3,6
37:14 48:6,8
90:10,15,20 92:20
100:15,18,24
101:1 103:14
104:1,8,15 105:4
110:12,20 111:2
127:25 210:15
223:12 231:20
232:4,14,19
support 206:10,18
206:19 208:1,9
230:4
supporting 172:17
173:1,12
suppose 48:7 94:3
196:18 197:5
218:15
sure 32:15 41:1
47:4 52:24 56:1
73:8 74:10 75:5
78:10 79:19,20
83:24 94:2 106:19
113:2,3,10,11
135:14 151:17
158:4 162:17
163:25 170:21
174:1 182:23
185:12 188:5
212:25 213:4
220:4 233:17
240:23 241:15
surprise 73:3
survive 197:6
sustainable 240:22
sustained 7:19,25

8:5 9:4 110:6
swa 238:8,12
swear 6:1
sworn 1:13 6:2
256:9
system 105:10
107:24
systematic 150:21

———————

T
table 62:3,19,19
77:21 78:2 132:2
144:4,12 145:5,15
148:6 152:21,21
155:14
tainted 133:8
215:18 227:2
229:24 230:5
take 9:16,17,18
10:3 22:17 26:17
27:11,23 28:16
31:21 36:19 37:23
41:23 42:1,8,14
51:22 52:6,6 55:3
55:10 56:4 67:1
78:2 84:18 93:12
96:10,12 101:20
105:23 106:13
109:23 110:25
111:24 112:7,14
113:25 114:8
116:4 123:4
124:25 126:25
135:23 138:18
141:24 143:10
152:14 154:18
155:1 158:23
169:23 180:15
191:7 212:17
213:7,21 215:8
216:22 217:2
219:7 223:22
233:23 237:11,20
238:1 251:23
253:10,18,25
254:7,12,14,18
takeitorleaveit

91:7
taken 1:14 5:4
32:14 41:6 92:18
140:18 141:17
201:19 211:15
214:4 215:24
256:13
takes 36:20 252:1
talk 9:22 11:4
72:18 216:12
220:24 221:2
talked 69:25 113:5
122:1 124:22
talking 47:5 70:12
98:19 107:19,19
128:3 199:22
224:16,18 231:17
tape 84:17,22
164:20
tasked 71:1
technical 197:19
technique 64:21
tell 6:14 10:21 11:1
13:5 16:17 24:15
24:15,18 33:20
40:12 47:13 59:10
71:9 72:1,8 88:9
88:10 99:21
102:20 106:10,23
107:1 113:4
128:12 132:9
146:18 147:12
159:6 176:1,10
188:7 194:18
215:22 216:7
232:16 247:9
telling 58:24
221:10 233:16
temporal 143:7
ten 58:6 67:20
71:15 72:1 84:7
84:16 126:11
164:19
tend 54:17 69:19
161:9 207:18,20
207:20 208:5

211:1 237:22
**tended** 146:13
**tense** 209:7
**tentative** 236:19
**term** 21:1 54:9,11
103:20 197:19
**terms** 7:25 8:4 11:2
62:19 66:3 83:22
101:15 102:23
160:7 167:13
188:2 194:19
218:3 219:23
221:2 254:20
**terrible** 128:13
**testament** 98:15
**testified** 6:3 33:5
80:25 85:2 150:16
174:18 177:24
191:21 214:1
216:9 253:10
**testify** 182:14
**testifying** 182:21
**testimony** 3:19
32:16 45:16 52:9
79:25 80:3,4,15
81:2,8,11 115:19
165:14 177:25
178:4,19 179:1
180:16,19,24
182:1,4,6,10
183:6,13,18
184:14,16 190:8
190:10 192:25
193:10,11 200:22
201:16 203:5,7,9
203:12,13,15,19
203:23 204:3,5,15
204:19 205:8,9,13
205:18 256:13
**texas** 153:18,19,23
**text** 209:23
**thats** 10:23 16:13
16:16,18 18:21
29:19 33:1 36:1
41:12,13 42:7,19
46:24 49:14 52:10
53:12 55:11 58:4

59:1,15 61:24
63:8,11 64:12
65:7 66:19 70:2
70:25 74:9,23,23
77:3,10 84:9,11
86:16 89:17 91:2
91:14 96:15 98:6
98:15 100:22
101:11 104:20
106:12,25 108:14
108:21,21,22
109:21 112:6
115:9,23 117:18
118:14 119:17
120:4 123:16
124:8 125:22
132:7,16 133:22
137:10 138:1,24
140:23,24 142:2
143:6 145:16,18
147:19 150:18
154:22,23 157:17
158:3 161:1
163:21 169:10,25
174:2 175:13,19
175:20 178:3
180:18 186:17
187:19 188:20,22
192:12,14 194:2
194:10,11,12
195:14 196:11,13
196:14 205:9,18
206:16 208:11
211:15 215:16,23
216:4,9,20 217:22
219:21 222:9
223:4,14 224:18
226:10,16 228:16
228:24 231:12,12
234:3 235:17
240:7,9 241:25
245:3 248:5,22
252:6 253:17,17
253:21,23 254:17
**theoretic** 194:19
**theoretical** 192:7
**theory** 9:23

**theres** 20:19 161:4
176:23
**theyre** 117:24
**theyve** 36:9
**thing** 64:8 81:3
88:23 110:1
132:12 166:3,7,14
235:22 242:12
253:18
**things** 12:5 15:12
55:8 67:13 70:17
73:13,17,24 74:20
81:14,23 88:24
108:1 113:20
127:18 128:1
154:19,20,21
157:14,16,17,19
158:4 161:15
183:23 192:16,17
201:10 203:14
225:1 235:20
241:6 243:10
252:3
**think** 8:8 9:15,17
9:21 11:4 12:16
19:11 35:3 38:20
51:8 59:3,13
61:23 62:12 73:18
74:9 75:2,6 80:3,7
80:22 82:9 86:15
90:13 91:7,12
96:8,23 99:18
101:22 102:3
103:10,12,13,20
104:18,22 106:6
106:15,16 109:7
112:24 114:6
125:15 126:13,24
144:6 145:11
146:21 147:20
149:14,20 150:24
152:20,22 158:11
158:16 165:11
166:4,16 168:18
169:6 170:25
173:15 175:9,13
178:6 182:23

185:3 192:3
195:18,19,23
197:12 198:21
200:21 205:13
206:17 207:2
210:3 211:24
212:11,19 213:1
214:3 216:6,9
217:10,25 229:5
232:7,11,12,23
234:19 235:17
239:9 241:14
247:8 253:14
**thinking** 55:14
80:10 160:12,14
252:4
**third** 29:1 179:3
200:14 205:24
215:11
**thought** 8:14 9:12
11:10 12:6 19:9
40:11 69:5,10,15
72:19 74:1 83:13
127:22,22 169:8
170:17 191:21
193:6 198:5
225:18 232:9,9
253:9
**thoughts** 10:2,10
10:12 11:7,22
**thousand** 245:2
**thousands** 20:16
**threat** 163:19
194:19,23 197:9
197:12,17,18
**threaten** 200:7
**threatened** 200:10
**three** 10:6 35:20
36:13 43:3,8,10
53:21 58:10,12
71:12 72:2,2,11
127:1 134:5
145:17 156:10
170:1 207:7
220:11 255:19
**thursday** 128:5
**tiger** 235:12 236:1

236:5
**tigers** 3:23
**tight** 192:6
**time** 5:13 7:13
12:16 13:12 16:9
16:11 50:9 55:13
64:20 71:6,8,16
71:19,22 72:12
75:8,21 78:7 79:9
79:12,16 80:13,17
82:5,13 84:14,21
84:24 102:21
112:11 120:19
124:10,22 134:6
135:13,24 160:21
164:23 165:1
168:9,14 170:9
178:15 181:19,22
183:10 184:12,17
188:17 212:23
215:11 222:5
232:2 238:21
240:4 242:20,23
255:18
**times** 10:7 116:11
253:14
**timing** 230:2
231:17 232:12,13
232:17 233:17
**tiny** 216:15
**toal** 2:2 3:4 5:15,15
6:5,10 8:13 9:14
10:11,16,19 11:6
12:8 13:1,4,25
16:5 17:5 20:12
23:23,24 24:17
25:6 26:16,24
27:4,20 28:19
29:20 34:17 37:19
40:17 41:17 43:1
44:14,22 45:3,22
46:6 49:9 51:24
52:10,13,17,18
53:4 66:8 77:5,6
77:16 81:21 82:3
83:14 84:2,19
85:1 87:13 99:16

104:12 110:3,11
110:19 114:21,23
119:9 124:19
138:5 140:10,20
164:21 165:6
178:10,13,25
181:18,24 183:5
183:15 186:4
188:10 193:8
198:10 199:1,8
205:7 218:17
228:25 236:3
237:8 238:3
239:20 240:12,13
245:19 248:14
253:8,20 254:6
255:17,20
**today** 5:1 10:2,10
10:13 45:4 48:23
54:4 71:11,25
84:3 91:13 106:9
106:22 107:3
113:4 136:2
171:17
**told** 10:7,25 17:18
17:19 24:10 43:24
44:20 52:9 102:10
102:12,13 188:16
234:1
**tomorrow** 255:21
**tool** 254:11
**tools** 199:20 200:20
**top** 96:13,18,22
97:4,12,13,14,22
98:21,23 99:20
100:5,6,10,14,16
100:19,22 101:1
101:12,13 153:12
156:5,19 158:8
170:1 246:16
**tough** 193:1 195:11
195:12,17
**towel** 55:1,2
**transaction** 31:10
31:14 41:20 47:25
48:19 66:13 67:9
75:8,21 78:14,25

81:8 83:2 84:14
120:20 124:11
129:17 130:16
131:8,13 135:5
136:6,13,17,20
137:8,24 138:12
138:20 139:3
145:8,20 147:2,15
148:9,20 149:5,10
149:20,22 150:5,9
152:9 155:13
156:2,16 157:8
158:7 163:3,10
170:18 171:15
178:15 186:7,16
187:2,12 188:18
189:19,21,23
190:7,19 197:24
199:23,24 200:1,9
208:23 214:9
216:3 222:13,17
223:1,6 224:5,12
225:5 231:21
235:12,16,20
237:4 240:21
241:10 242:17,20
242:23 243:10
244:9,17 245:6
249:24 250:20,24
251:21,25 252:16
**transactions** 65:21
66:14 76:4 78:22
79:3 130:23 131:5
139:9 143:2,18
144:7,9 145:14
148:5,15 149:17
150:11 151:1,12
154:11 159:9
164:8,10,11 174:3
177:16,18 183:11
209:1,1,3 214:2,8
234:11 235:10
255:4
**transcript** 3:17,20
128:14,17 178:11
184:1 188:8,12
189:1 256:12

**translates** 177:6
**treatment** 64:1,3
213:2
**trial** 15:8 46:4
160:10,13
**trials** 212:15
**tried** 73:4 75:16
127:25 150:18
153:13 154:4,7
156:1 212:17
**trouble** 219:18
221:1,20
**true** 36:1 51:1
67:22 101:11
121:9,11 150:18
175:1,2,14,20
194:10 230:15
238:16 250:9
253:12 256:12
**trujillo** 1:21
**truly** 246:22
**trunk** 153:8,8
**try** 9:3 26:5 43:7
61:25 97:10
119:23 133:13
147:7 151:13
154:10 158:5
166:25 216:5
234:2 237:24
255:3
**trying** 8:3 44:23,25
82:4,11,20 83:16
105:23 157:21
160:23 175:5
192:11 216:10
220:17 227:20
237:12 239:3
242:16
**tuck** 3:15 125:9
127:24 135:7
137:18 138:7
165:3,15
**turn** 54:8 68:12
171:1 238:7
**turned** 69:17
**turns** 108:2,9 153:4
201:7 226:19

**twa** 3:13,16 15:24
16:22 23:16,19
24:2 26:20 27:14
29:12 31:5 32:3,7
32:22 33:16 34:8
34:14,20,23,24
37:9 39:8,9,16
40:4,9 41:7,22
44:6 46:12,21
48:1,11 51:6
56:17 59:6 60:15
66:13 73:18,24
74:3,11 75:20
76:22 78:14,20,25
79:6,12,16,21
81:9 84:6,13
85:12,24 89:10,15
89:22 90:3,6,19
91:4,9,16,17,23
92:4,5 93:16
94:10,14 96:17
97:9,21 98:7,18
98:18 100:6,10
101:5,11,23
103:11,16,21
104:9,14 105:6,7
105:8 108:3,10,18
108:25 109:7,10
109:16 110:5,13
110:14 111:3,6,8
119:12,20 120:25
121:14 122:23
123:8 124:6 125:1
126:17 129:16,20
129:25 130:4,15
131:3 132:18,22
132:22 133:14,14
133:21 134:7,14
134:23 135:3,8
136:7,12,16,21,23
137:7,15,23
138:11,19 139:1
141:6 142:1
155:13 158:6,9
165:4,16 167:3,16
167:16,21,23
168:6,9,19,22

169:13,24 170:5,7
170:13,17 171:13
171:20 172:6,7,19
173:3,16,17,18,20
173:21,23,24
174:11,16 179:13
179:17 180:22
181:15 182:22
183:10 184:21
185:25 186:23
187:7 188:18
189:7 190:22
195:11,16 197:10
197:22,23,25
198:15 199:14,16
199:17 211:8
213:24 214:9,16
215:7,15,17
219:15 220:20
222:17 223:13,16
223:20 224:1,6
225:2,3,13 226:1
226:4,17,19 227:5
227:11,11,25
228:6,22 229:19
230:12,20,23
231:3,3,11,13,19
231:22 232:14
233:4,7,10 237:2
237:3 238:16,21
239:22 241:9,23
242:10,17 243:16
243:20,24 244:3,8
244:14,16,20,23
245:1,6 246:6
247:2,17,24 248:6
248:7,17 249:13
249:22 250:20,21
250:23 251:3,7,10
251:12 252:4
253:3,12 254:9
**twas** 34:1,2 46:9
74:25 75:7,17,18
79:8 80:12,16,20
81:4 82:4,12,21
83:17,25 120:18
121:3,20 122:8,15

122:19 123:5
124:10 129:13
130:11 131:15
132:9 167:11
203:9,9 227:1,4
228:1 240:3
242:19 249:9
250:2,15
**twice** 138:1,1
**two** 10:6 13:19 14:6
14:17 15:18 17:10
24:20 25:11,15,25
28:23 29:1 35:3
43:6 53:9,21
58:14 64:18 68:6
68:9 70:4,18
71:12 86:17 93:18
97:3 102:1 104:17
107:12 115:2
116:16,18 126:9
126:11 128:9
134:6 139:16
144:14,19,24
145:2 147:1
156:14 157:13
160:9 161:23
162:18 164:24
168:1,5 172:4
176:2,11,14
177:18 183:23
184:11 195:3,7,24
196:1,7 198:16
207:5,7,7,13,13
209:19 216:3
217:12 222:1,6
229:17 235:18
236:11 243:9
244:19 246:17
254:5
**twopage** 87:9
**type** 139:22
**types** 82:14 132:4
**typical** 157:1 169:8
**typo** 155:18

_____
**U**
_____
**uhhuh** 105:3,12

111:10 112:23
144:8 191:15
210:12
**ultimate** 95:4
**ultimately** 9:22
97:25 154:8
169:20 175:2
192:13,16 195:21
**unable** 179:17
184:21 189:7
**unattractive**
201:11
**unavailability**
174:14
**uncomfortable**
204:11,12
**underlying** 156:2
234:10
**understand** 14:1
22:24 23:13 26:25
27:3 28:12 29:15
30:14 32:15 33:11
33:13 34:19 37:6
44:7 49:12 50:23
53:20 54:16 55:7
59:23 66:7,9 74:7
82:11 83:17 92:2
92:9 98:16 100:15
103:22 108:21
119:24 154:7
162:3,13,23,24
173:22 189:12
202:24 220:17,18
220:21 228:12
231:16 232:12
238:8 244:10
245:14 249:11
253:6
**understandably**
204:13
**understanding**
24:14 30:5,10,19
30:24 31:1,7,12
33:6,25 34:7
35:21 37:13 39:15
49:2,10,16 64:22
82:25 86:11 90:1

91:22 92:3,10
95:16 100:17
103:25 104:3,7
105:14 111:12,14
111:16 117:19
119:10 122:7
141:4 184:3 192:9
195:14 223:15,19
224:10 241:11
**understands** 39:7
**understood** 231:8
**undertake** 118:2
132:13 197:8
**undertaken** 176:22
**undertook** 118:21
**unequal** 48:14
**unfair** 24:11 50:20
193:23 246:23
**uniformly** 223:8
**unilateral** 35:11
36:15,22 37:2
38:5,8,22 39:3,4
39:21 40:11,15,25
43:21,21 48:9,14
61:16 65:15,19
85:4
**unilaterally** 30:7
30:21 31:9 33:7
35:17 36:4 37:14
38:10,15 42:16
44:17 45:11,20
47:9,21,22 48:1
52:4,23 60:23
61:3 62:16 65:10
66:2,11 85:24
**union** 30:16 41:12
65:9 117:24
177:11 199:20
208:3 226:14,14
**unions** 17:10 87:1
89:6 117:9 177:18
208:5 226:12
**united** 1:1 5:6
**universally** 142:9
**universe** 151:13
**unknown** 204:14
**unlimited** 16:9

**unmitigated** 56:19
**unnecessary** 91:9
**unsuccessful** 36:9
**unusual** 152:23
153:6
**unwilling** 49:21,24
49:25 50:2,8,8
51:10 52:2 186:23
**upper** 19:19 21:7
21:13,25 22:5
53:21 54:8 68:4
68:10 213:13
**use** 18:13,15 54:19
55:4 56:22,24
89:3 90:25,25
96:10 102:22
110:1 115:20
116:24 117:4
142:16 156:21
158:20 197:16
209:7 212:8
214:19 215:21,22
217:22 220:1,7,14
221:6,7,11 225:10
225:23 228:21
235:8 254:12
**useful** 69:18 102:6
**uses** 197:19
**usually** 141:21

_____
**V**
_____
**vague** 14:11,19
216:13
**valid** 122:15,17
**valuable** 241:13,14
242:5,7,10,12
**value** 130:11,16,19
131:7,15,19 132:1
132:5,6 145:1,7,8
147:14 148:1,8,19
149:4,9 152:9
154:17 157:7
175:12 176:9
192:17 193:7
209:9 211:11
214:23 222:11,16
223:7 224:20

225:4 227:17
235:20 240:17
241:9,17,24 242:2
242:16 243:10
244:8,16 245:6,9
246:21 247:24
248:7,8,12 249:7
250:7,23 251:19
251:24 252:3,9,14
**variable** 220:8
**variation** 19:1,6
54:20 55:7 67:23
**variety** 99:20
207:11
**vast** 249:15
**verbose** 69:19
**verdict** 3:12 87:7
87:11,16,20
104:18
**verge** 121:15,17
122:23
**version** 165:12
**versus** 5:5 88:23
**viability** 154:16,16
192:17 193:7
209:9 214:23
239:5
**viable** 56:18 240:1
**vicinage** 1:2 5:8
**video** 5:1,10,25 6:4
84:16,21,24,25
164:19,23 165:1,2
181:19,20,22,23
254:5 255:18
**videotaped** 5:3
**view** 21:17 29:7
35:12,13,13,19
36:2 38:24 39:2
40:6,10 66:1
120:18 121:14
122:23 167:3
170:12,25 171:6
173:5 180:20,25
184:19 185:23
194:15 211:10
225:2 230:5 232:1
232:5 233:22

viewed 76:4 231:10
views 31:13 49:3,11
  82:6 120:7 121:9
  121:11 122:8,18
  123:5 137:10,11
  137:12 187:5
  202:4,10 224:6
  252:22
violate 61:11
violated 228:15,20
violating 74:5
violation 56:16
virtue 47:2,4
voluntarily 32:7
vs 1:6

_____

**W**

wait 41:9
waive 23:17 34:2,8
  34:14 46:10,19
  90:23 91:5,9 92:5
  173:25 174:11
  186:23 187:8
  198:15,15
waived 39:18 40:4
  41:21 46:20 66:5
  174:6 182:22
  189:22 256:10
waiver 40:7 48:18
  92:16
waiving 90:22
walked 187:11
walsh 170:3
want 11:5 21:1,2
  25:13 40:11 42:25
  44:1,4 46:18
  47:12 51:17 52:24
  64:6 69:22 78:9
  84:18 98:4 99:15
  103:12 107:5,9,10
  107:13,20 117:13
  137:14 146:6,6,6
  146:12 162:17,19
  164:3 195:18
  197:15 206:16
  213:9 225:6,22,23
  225:24

wanted 13:13 45:20
  54:21 66:18 72:17
  113:7,16,19 154:9
  158:20 248:3,3,3
wants 109:23
  181:11 197:24
  207:16
washington 2:7
  5:19 241:15,21
wasnt 18:11 30:2
  48:24 61:17
  101:11 138:13
  146:7 149:25
  156:22,24 169:8
  169:14 170:25
  171:2 183:12
  189:24 192:6,21
way 10:23 24:13
  27:25 28:4 30:25
  31:6 33:3 35:6
  36:10 38:17 39:24
  40:19 41:2 55:11
  60:15 61:1 66:19
  67:16 69:14,24
  72:8 75:11,25
  77:25 82:6 86:7
  86:12,17 96:9
  97:11,18,20 98:6
  99:7,19 108:6,13
  109:17 114:3
  116:5,20 118:13
  118:19 123:12,13
  123:13 127:8
  138:2,18 139:6
  141:20 146:25
  153:16,17 157:17
  158:2 161:21
  162:25 169:15,18
  171:18 182:7
  187:13 189:24
  191:5 192:23
  202:2 203:6,11,21
  203:25 204:18
  205:2 206:2
  207:21 215:24
  227:22,23,24
  230:6 231:18

234:3 249:5
  250:17 254:23
ways 14:13 35:3
  46:14 86:17 97:3
weak 134:7 236:18
  240:1
weakened 76:14
web 73:7 74:14
week 13:11 168:11
weiss 2:1 5:15
went 70:10 120:4,5
  146:25 166:4,5
  171:5 201:1
  232:19 234:20
weve 46:8 246:18
wharton 2:1 5:16
whats 8:21 10:22
  44:7,17 45:12
  51:1,14 69:20
  71:10 75:5 81:20
  94:19 101:14
  103:25 117:19
  126:8 128:16
  160:18 161:6
  164:2 175:1,1,14
  181:12 192:11
  194:15 195:10,11
  212:12 223:4
  227:10 228:5
  232:22 245:5
white 4:1 184:10
  245:17,22 246:10
whos 195:4
wide 107:15 113:25
  207:11
widebody 102:25
  105:10 111:4
  114:1,4
wilder 179:4,10,12
willing 50:15,24,25
  51:15 92:19
  130:21,24 166:18
  189:21 230:12
  252:22
willingness 31:13
  182:2 202:5,10
  203:1

win 195:4
wind 192:13 195:25
  196:2,14
windfall 246:23
wisconsin 2:6
withdraw 168:4
withdrawn 18:13
  134:13
witness 3:2 6:1
  8:11 9:12 10:9
  11:1 12:4,6 13:23
  16:4 20:11 24:13
  25:4 26:11 27:3,6
  27:18 28:14 29:17
  34:13 37:18 40:3
  41:15 42:24 43:16
  44:24 45:5,17
  46:5 49:7 50:22
  52:15,21 66:1
  77:12 81:19 82:1
  83:6,21 99:14
  109:20 110:10,18
  114:20,22 119:8
  124:14 138:3
  140:7,14 182:18
  186:3 192:5
  197:18 199:5
  204:10,12,16
  215:12 218:15
  228:11 237:7,18
  239:17 247:22
  253:6,15 256:9,11
witnesss 45:15
woman 67:19
women 64:5,6,9,12
wont 154:12
word 56:24 153:17
  228:18
wording 221:9
  222:7
words 70:25 97:22
  150:12,12 152:25
  176:15 202:16
  213:10,17 233:1
work 6:24 7:8,15
  9:24 15:3,6 17:25
  18:1,4,17,22

64:20 67:21 72:3
  72:5,14 86:8 93:7
  105:15 119:2
  130:2,11 140:8,22
  146:13,19 147:11
  161:18 199:10,11
  199:11 200:7
  201:7,7,11 202:21
  212:14 218:23
  220:6 233:19
  242:15
worked 104:1
  110:6 111:12
  126:25 127:1
workers 171:7
working 13:13
  68:21 140:15
  166:24 233:20
works 109:25
  111:15 198:20
  199:19
world 3:24 30:2
  44:8 46:9,16 51:2
  51:2 61:10,11
  66:19 160:2 161:6
  193:2 205:1 227:8
  228:22 236:1,5
worry 230:19
worse 154:20
worth 126:1 132:10
  132:11 244:19
wouldnt 9:20 56:24
  73:2 98:20 109:5
  122:12 123:4,11
  149:1 173:6 181:6
  190:20 204:21
  217:1,2 219:15,15
  239:12 240:19
wouldve 25:11
  137:6
wound 32:9 51:5
  153:12 154:1
  158:2
wow 174:17
written 96:1
  151:25 159:23
wrong 10:22

112:25 122:3
153:16 156:23
174:19 196:19
228:18

**X**

**xio1556** 256:22
**xpost** 182:21 185:1
190:15

**Y**

**yeah** 63:20 73:15
79:23 108:9 113:7
118:10 119:14,22
121:18 143:12
144:1 145:13
147:3 155:4
164:15,16 165:12
166:3,9 174:18
176:7 178:21
189:3 196:25
199:9 202:9
221:13 233:15
**year** 71:21 126:14
221:4 233:3
**years** 84:8 126:9,12
**yesterday** 80:25
**yield** 22:8 97:8
191:23
**yielded** 97:21
156:19
**yields** 98:7
**york** 2:3,3
**youd** 158:24
**youll** 62:3
**younger** 71:17
**youre** 8:7 10:8,16
122:3 216:5
242:13
**youve** 13:5 87:17
115:20 116:23
165:10 174:18
177:25 198:16
204:21 215:11
245:24

**Z**

**0**

**000** 127:3,5,8 186:1
212:6,19,22 220:9
220:9
**01** 181:19
**022917** 1:2 5:8
**04** 53:25
**08033** 1:22
**08540** 1:14

**1**

**1** 53:18,25 54:14
164:15,23 170:5,5
210:6
**10** 22:15 210:7
**10019** 2:3
**104** 3:13
**11** 84:22,25 142:21
143:22 186:1
210:24 246:15
**12** 221:5
**1285** 2:3
**12th** 7:14
**13** 3:9 256:23
**14** 104:15 112:7
**146** 236:10
**147** 238:7
**15** 210:4
**150** 168:10
**16** 184:2
**164** 3:15
**17** 200:24
**177** 3:17
**179** 56:17
**18** 3:25 245:16,21
**182** 3:19
**187** 3:20
**19** 144:6,10 165:24
256:23
**1970s** 238:14
**1981** 238:5
**1993** 105:9
**1999** 201:23

**2**

**2** 165:1 201:22
**20** 127:3,5,8 168:9

255:18,22
**2001** 3:25 24:1
104:15 107:9
139:2 214:10,16
214:16 215:6,7
232:20 233:1
245:16,21
**20016** 2:7
**2002** 232:19 233:1
233:6
**2011** 126:16
**2012** 7:14 107:11
126:15
**2013** 1:11 5:2
256:24
**202** 2:7
**2044912** 256:23
**21** 37:23 143:13
150:4
**212** 2:4
**22** 1:11 6:18
**225** 201:22
**22nd** 5:2
**23** 256:24
**2300** 244:13,21
245:1
**234** 3:22
**24** 171:25 205:20
**244** 3:25
**25** 142:17 143:21
183:25 184:2
189:1,2,5
**250** 2:6
**258** 1:22
**26** 104:25 151:21
200:24
**27** 110:25 210:7
**28** 84:22
**29** 142:20

**3**

**3** 22:17 181:19,22
212:19,22 220:9,9
**30** 112:9 179:6
212:8
**314** 1:19
**32** 1:13 210:23

**326** 53:18 54:14
**35** 164:23
**37** 165:1 240:10,12
**3733869** 2:4
**39** 112:22 165:21
166:2

**4**

**409** 56:17
**41** 142:19 144:9
145:14 150:11
151:1,12
**42** 181:22
**43** 1:16 5:13 84:25
**45** 178:18,20 179:2
210:4
**4530** 2:6
**464** 226:21
**47** 180:12
**48** 56:8 58:19

**5**

**5** 255:18,22
**50** 22:4
**500** 68:5,10
**52** 3:10

**6**

**6** 3:4,8 21:3 139:13
212:6 221:4
256:23
**627** 155:18
**63105** 1:19
**647** 56:18,22 57:4
58:22,24
**6594656** 2:7

**7**

**7** 21:3 178:23
**700** 1:14
**701** 56:18
**73** 56:16 58:7,15,21
58:24
**7333** 1:18
**747** 101:12
**747s** 101:11
**7959002** 1:23

**8**

**8** 21:3 221:4,6
**808** 56:18
**856** 1:23
**8626800** 1:19
**87** 3:12
**887** 56:17,22 58:20
58:25
**889** 166:19

**9**

**9** 1:16 5:13
**95** 55:13